**AIR QUALITY TECHNICAL REPORT – APPENDICES**



# APPENDIX E – CAL3QHC INPUT AND OUTPUT

2016 CO MD5 & Auth Rd NB INP ....................................................................................................1
2016 CO MD5 & Auth Rd NB OUT.................................................................................................3
2016 CO MD97 & Inner Loop Ramp NB INP ...............................................................................10
2016 CO MD97 & Inner Loop Ramp NB OUT..............................................................................12
2016 CO MD187 & I270 SB Ramp NB INP ..................................................................................19
2016 CO MD187 & I270 SB Ramp NB OUT .................................................................................21
2016 I270 & I370 NB INP..............................................................................................................28
2016 I270 & I370 NB OUT ............................................................................................................30
2016 I270 & MD189 NB INP.........................................................................................................37
2016 I270 & MD189 NB OUT .......................................................................................................39
2016 I495 & I95 NB INP................................................................................................................46
2016 I495 & I95 NB OUT ..............................................................................................................48
2016 I495 & I270_MD355 NB INP................................................................................................55
2016 I495 & I270_MD355 NB OUT ..............................................................................................57
2016 I495 & I270Spur NB INP .....................................................................................................65
2016 I495 & I270Spur NB OUT....................................................................................................66
2016 I495 & MD5 NB INP.............................................................................................................72
2016 I495 & MD5 NB OUT ...........................................................................................................74
2016 I495 & MD97 NB INP...........................................................................................................81
2016 I495 & MD97 NB OUT .........................................................................................................83
2016 I495 & MD185 NB INP.........................................................................................................90
2016 I495 & MD185 NB OUT .......................................................................................................92
2016 I495 & MD190 NB INP.........................................................................................................99
2016 I495 & MD190 NB OUT .....................................................................................................101
2016 I495 & MD 193 NB INP ......................................................................................................108
2016 I495 & MD 193 NB OUT .....................................................................................................110
2016 I495 & MD 650 NB INP ......................................................................................................117
2016 I495 & MD 650 NB OUT .....................................................................................................119
2016 I495 & US50 NB INP ..........................................................................................................126
2016 I495 & US50 NB OUT.........................................................................................................128
2016 MD97 & Outer Loop Ramp NB INP ...................................................................................135
2016 MD97 & Outer Loop Ramp NB OUT..................................................................................137
2016 MD202 & Outer Loop Ramp NB INP .................................................................................143
2016 MD202 & Outer Loop Ramp NB OUT................................................................................145
2025 I270 & I370 INP ..................................................................................................................152
2025 I270 & I370 OUT.................................................................................................................154
2025 I270 & MD189 INP .............................................................................................................161
2025 I270 & MD189 OUT............................................................................................................163

00045226

**AIR QUALITY TECHNICAL REPORT – APPENDICES**



2025 I495 & I95 INP ........................................................................................................... 170
2025 I495 & I95 OUT........................................................................................................... 172
2025 I495 & I270_MD355 INP ............................................................................................ 179
2025 I495 & I270_MD355 OUT........................................................................................... 181
2025 I495 & I270Spur INP .................................................................................................. 189
2025 I495 & I270Spur OUT ................................................................................................ 190
2025 I495 & MD5 INP ......................................................................................................... 196
2025 I495 & MD5 OUT........................................................................................................ 198
2025 I495 & MD97 INP ....................................................................................................... 205
2025 I495 & MD97 OUT...................................................................................................... 207
2025 I495 & MD185 INP ..................................................................................................... 214
2025 I495 & MD185 OUT.................................................................................................... 216
2025 I495 & MD190 INP ..................................................................................................... 223
2025 I495 & MD190 OUT.................................................................................................... 225
2025 I495 & MD 193 INP..................................................................................................... 232
2025 I495 & MD 193 OUT ................................................................................................... 234
2025 I495 & MD 650 INP..................................................................................................... 241
2025 I495 & MD 650 OUT ................................................................................................... 243
2025 I495 & US50 INP ......................................................................................................... 250
2025 I495 & US50 OUT ....................................................................................................... 252
2025 MD5 & Auth Rd INP.................................................................................................... 259
2025 MD5 & Auth Rd OUT .................................................................................................. 261
2025 MD97 & Inner Loop Ramp INP................................................................................... 268
2025 MD97 & Inner Loop Ramp OUT ................................................................................ 270
2025 MD97 & Outer Loop Ramp INP.................................................................................. 277
2025 MD97 & Outer Loop Ramp OUT ................................................................................ 279
2025 MD187 & I270 SB Ramp INP ..................................................................................... 286
2025 MD187 & I270 SB Ramp OUT.................................................................................... 288
2025 MD187 SPUI INP........................................................................................................ 295
2025 MD187 SPUI OUT ...................................................................................................... 297
2025 MD202 & Outer Loop Ramp INP................................................................................ 304
2025 MD202 & Outer Loop Ramp OUT .............................................................................. 306
2025 NoBuild I270 & I370 rev IN ........................................................................................ 313
2025 NoBuild I270 & I370 rev OUT .................................................................................... 315
2025 NoBuild I270 & MD189 rev IN.................................................................................... 322
2025 NoBuild I270 & MD189 rev OUT ................................................................................ 324
2025 NoBuild I495 & I95 rev IN........................................................................................... 331
2025 NoBuild I495 & I95 rev OUT....................................................................................... 333
2025 NoBuild I495 & I270_MD355 rev IN........................................................................... 340
2025 NoBuild I495 & I270_MD355 rev OUT ....................................................................... 342
2025 NoBuild I495 & I270Spur rev IN ................................................................................ 350
2025 NoBuild I495 & I270Spur rev OUT............................................................................. 351
2025 NoBuild I495 & MD5 rev IN........................................................................................ 357
2025 NoBuild I495 & MD5 rev OUT .................................................................................... 359

2025 NoBuild I495 & MD97 rev IN ........................................................................................ 366
2025 NoBuild I495 & MD97 rev OUT ..................................................................................... 368
2025 NoBuild I495 & MD185 rev IN ...................................................................................... 375
2025 NoBuild I495 & MD185 rev OUT ................................................................................... 377
2025 NoBuild I495 & MD190 OUT ........................................................................................ 384
2025 NoBuild I495 & MD190 rev IN ...................................................................................... 386
2025 NoBuild I495 & MD 193 IN ........................................................................................... 393
2025 NoBuild I495 & MD 193 OUT ........................................................................................ 395
2025 NoBuild I495 & MD650 IN ............................................................................................ 402
2025 NoBuild I495 & MD650 OUT ........................................................................................ 404
2025 NoBuild I495 & US50 rev IN ......................................................................................... 411
2025 NoBuild I495 & US50 rev OUT ...................................................................................... 413
2025 NoBuild MD5 & Auth Rd rev NB INP ............................................................................ 420
2025 NoBuild MD5 & Auth Rd rev NB OUT .......................................................................... 426
2025 NoBuild MD97 & Inner Loop Ramp rev NB INP ........................................................... 427
2025 NoBuild MD97 & Inner Loop Ramp rev NB OUT .......................................................... 429
2025 NoBuild MD97 & Outer Loop Ramp rev NB INP ........................................................... 436
2025 NoBuild MD97 & Outer Loop Ramp rev NB OUT .......................................................... 438
2025 NoBuild MD187 & I270 SB Ramp rev NB INP ............................................................... 444
2025 NoBuild MD187 & I270 SB Ramp rev NB OUT .............................................................. 446
2025 NoBuild MD202 & Outer Loop Ramp rev NB INP .......................................................... 453
2025 NoBuild MD202 & Outer Loop Ramp rev NB OUT ......................................................... 455
2025 US29 & Direct Access Ramps INP .................................................................................. 461
2025 US29 & Direct Access Ramps OUT ................................................................................ 463
2025 US29 & Inner Loop Ramp INP ....................................................................................... 470
2025 US29 & Inner Loop Ramp OUT ...................................................................................... 472
2025 US29 & Outer Loop Ramp INP ...................................................................................... 479
2025 US29 & Outer Loop Ramp OUT ..................................................................................... 481
2040 CO MD5 & Auth Rd INP ............................................................................................... 488
2040 CO MD5 & Auth Rd OUT .............................................................................................. 490
2040 CO MD97 & Inner Loop Ramp INP ............................................................................... 497
2040 CO MD97 & Inner Loop Ramp OUT ............................................................................. 499
2040 CO MD187 & I270 SB Ramp INP ................................................................................... 506
2040 CO MD187 & I270 SB Ramp OUT ................................................................................. 508
2040 CO US29 & Direct Access Ramps INP ............................................................................ 515
2040 CO US29 & Direct Access Ramps OUT ........................................................................... 517
2040 CO US29 & Inner Loop Ramp INP ................................................................................. 524
2040 CO US29 & Inner Loop Ramp OUT ................................................................................ 526
2040 CO US29 & Outer Loop Ramp INP ................................................................................ 533
2040 CO US29 & Outer Loop Ramp OUT ............................................................................... 535
2040 I270 & I370 INP ........................................................................................................... 542
2040 I270 & I370 OUT .......................................................................................................... 544
2040 I270 & MD189 INP ....................................................................................................... 551
2040 I270 & MD189 OUT ...................................................................................................... 553

00045228



2040 I495 & I95 INP ............................................................................................................... 560
2040 I495 & I95 OUT.............................................................................................................. 562
2040 I495 & I270_MD355 INP ............................................................................................... 569
2040 I495 & I270_MD355 OUT............................................................................................... 571
2040 I495 & I270Spur INP ..................................................................................................... 579
2040 I495 & I270Spur OUT .................................................................................................... 580
2040 I495 & MD5 INP ............................................................................................................ 586
2040 I495 & MD5 OUT ........................................................................................................... 588
2040 I495 & MD97 INP .......................................................................................................... 595
2040 I495 & MD97 OUT ......................................................................................................... 597
2040 I495 & MD185 INP ........................................................................................................ 604
2040 I495 & MD185 OUT........................................................................................................ 606
2040 I495 & MD190 INP ........................................................................................................ 613
2040 I495 & MD190 OUT ....................................................................................................... 615
2040 I495 & MD 193 INP........................................................................................................ 622
2040 I495 & MD 193 OUT ...................................................................................................... 624
2040 I495 & MD 650 INP........................................................................................................ 631
2040 I495 & MD 650 OUT ...................................................................................................... 633
2040 I495 & US50 INP ........................................................................................................... 640
2040 I495 & US50 OUT .......................................................................................................... 642
2040 MD97 & Outer Loop Ramp INP ...................................................................................... 649
2040 MD97 & Outer Loop Ramp OUT ..................................................................................... 651
2040 MD187 SPUI INP............................................................................................................ 658
2040 MD187 SPUI OUT .......................................................................................................... 660
2040 MD202 & Outer Loop Ramp INP .................................................................................... 667
2040 MD202 & Outer Loop Ramp OUT ................................................................................... 669
2040 NoBuild I270 & I370 rev IN ........................................................................................... 676
2040 NoBuild I270 & I370 rev OUT ........................................................................................ 678
2040 NoBuild I270 & MD189 rev IN........................................................................................ 685
2040 NoBuild I270 & MD189 rev OUT .................................................................................... 687
2040 NoBuild I495 & I95 rev IN.............................................................................................. 694
2040 NoBuild I495 & I95 rev OUT........................................................................................... 696
2040 NoBuild I495 & I270_MD355 rev IN............................................................................... 703
2040 NoBuild I495 & I270_MD355 rev OUT ........................................................................... 705
2040 NoBuild I495 & I270Spur rev IN .................................................................................... 713
2040 NoBuild I495 & I270Spur rev OUT................................................................................. 714
2040 NoBuild I495 & MD5 rev IN............................................................................................ 720
2040 NoBuild I495 & MD5 rev OUT ........................................................................................ 722
2040 NoBuild I495 & MD97 rev IN.......................................................................................... 729
2040 NoBuild I495 & MD97 rev OUT ...................................................................................... 731
2040 NoBuild I495 & MD185 rev IN........................................................................................ 738
2040 NoBuild I495 & MD185 rev OUT .................................................................................... 740
2040 NoBuild I495 & MD190 rev IN........................................................................................ 747
2040 NoBuild I495 & MD190 rev OUT .................................................................................... 749

2040 NoBuild I495 & MD 193 IN...........................................................................................................756
2040 NoBuild I495 & MD 193 OUT .....................................................................................................758
2040 NoBuild I495 & MD650 IN...........................................................................................................765
2040 NoBuild I495 & MD650 OUT .......................................................................................................767
2040 NoBuild I495 & US50 rev IN .......................................................................................................774
2040 NoBuild I495 & US50 rev OUT.....................................................................................................776
2040 NoBuild MD5 & Auth Rd rev NB INP ...........................................................................................783
2040 NoBuild MD5 & Auth Rd rev NB OUT...........................................................................................784
2040 NoBuild MD97 & Inner Loop Ramp rev NB INP ............................................................................790
2040 NoBuild MD97 & Inner Loop Ramp rev NB OUT............................................................................792
2040 NoBuild MD97 & Outer Loop Ramp NB INP..................................................................................799
2040 NoBuild MD97 & Outer Loop Ramp NB OUT ................................................................................801
2040 NoBuild MD97 & Outer Loop Ramp rev NB INP ...........................................................................807
2040 NoBuild MD97 & Outer Loop Ramp rev NB OUT...........................................................................809
2040 NoBuild MD187 & I270 SB Ramp rev NB INP...............................................................................815
2040 NoBuild MD187 & I270 SB Ramp rev NB OUT .............................................................................817
2040 NoBuild MD202 & Outer Loop Ramp rev NB INP .........................................................................824
2040 NoBuild MD202 & Outer Loop Ramp rev NB OUT ........................................................................826

00045231

```
                          2016 CO MD5 & Auth Rd
Q,EPA,,F,,0,T,T,F,T,0.7,
4,6,3,2,2200,2200,2200,2200,2200,2200,2200,2200,2200,2200,1036.66666666667,1037,2200
,2200,1036.66666666667,1037,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1
200,1200,0,0,1200,-1200,0,0,0,0,0,0,-20,-20,-45,-20,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',42.9,51.8,5.9
'N Leg, E Side - 25 m',18.2,119.5,5.9
'N Leg, E Side - 50 m',-9.8,196.5,5.9
'N Leg, E Side-Midblk',-158.9,606.2,5.9
'N Leg, W Side-Corner',-76.8,-28.7,5.9
'N Leg, W Side - 25 m',-101.4,39.0,5.9
'N Leg, W Side - 50 m',-129.5,116.0,5.9
'N Leg, W Side-Midblk',-278.6,525.7,5.9
'S Leg, E Side-Corner',70.2,-23.4,5.9
'S Leg, E Side - 25 m',94.9,-91.1,5.9
'S Leg, E Side - 50 m',122.9,-168.1,5.9
'S Leg, E Side-Midblk',272.0,-577.8,5.9
'S Leg, W Side-Corner',-46.6,-111.7,5.9
'S Leg, W Side - 25 m',-22.0,-179.3,5.9
'S Leg, W Side - 50 m',6.1,-256.4,5.9
'S Leg, W Side-Midblk',155.2,-666.1,5.9
'E Leg, N Side - 25 m',110.6,76.4,5.9
'E Leg, N Side - 50 m',187.6,104.5,5.9
'E Leg, N Side-Midblk',597.3,253.6,5.9
'W Leg, N Side - 25 m',-127.7,-79.7,5.9
'W Leg, N Side - 50 m',-185.7,-137.6,5.9
'W Leg, N Side-Midblk',-494.0,-445.9,5.9
'E Leg, S Side - 25 m',137.9,1.2,5.9
'E Leg, S Side - 50 m',215.0,29.3,5.9
'E Leg, S Side-Midblk',624.7,178.4,5.9
'W Leg, S Side - 25 m',-97.5,-162.6,5.9
'W Leg, S Side - 50 m',-155.5,-220.6,5.9
'W Leg, S Side-Midblk',-463.8,-528.9,5.9
'2016 MD5 & Auth Rd (IS.7)',9,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-34,-12,-444,1115,13200,3.8,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',23,8,-388,1136,8800,3.0,0.0,67.7
1
'S Leg App - FreeFlow','AG',23,8,433,-1119,8800,6.0,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-34,-12,377,-1140,13200,3.0,0.0,91.7
1
'E Leg App - FreeFlow','AG',-7,10,1124,422,2074,3.6,0.0,43.7
2
'E Leg App - Queue','AG',41,28,1124,422,0.0,24.0,2
120,62,2,2074,17.9,1600,1,3
```

**Page 1 of 831**

00045232

```
                        2016 CO MD5 & Auth Rd
1
'E Leg Dep - FreeFlow','AG',10,-16,1134,394,3111,5.1,0.0,55.7
1
'W Leg App - FreeFlow','AG',10,-16,-836,-861,2200,3.3,0.0,55.7
1
'W Leg Dep - FreeFlow','AG',-7,10,-857,-840,4400,3.3,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045233

2016 CO MD5 & Auth Rd
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬥                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                            RUN: 2016 MD5 & Auth
Rd (IS.7)

        DATE :  1/ 4/19
        TIME : 13:26:35

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)      ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *        LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH    EF      H    W    V/C QUEUE
                    *    X1        Y1        X2        Y2    *    (FT)
(DEG)          (G/MI)(FT)(FT)    (VEH)

------------------------*------------------------------------------*-----------------
-----------------------------------
      1. N Leg App - FreeFlow*    -34.0     -12.0    -444.0    1115.0 *    1199.
340. AG 13200.   3.8   0.0 91.7
      2. N Leg Dep - FreeFlow*     23.0       8.0    -388.0    1136.0 *    1201.
340. AG  8800.   3.0   0.0 67.7
      3. S Leg App - FreeFlow*     23.0       8.0     433.0   -1119.0 *    1199.
160. AG  8800.   6.0   0.0 67.7
      4. S Leg Dep - FreeFlow*    -34.0     -12.0     377.0   -1140.0 *    1201.
160. AG 13200.   3.0   0.0 91.7
      5. E Leg App - FreeFlow*     -7.0      10.0    1124.0     422.0 *    1204.
70. AG  2074.   3.6   0.0 43.7
      6. E Leg App - Queue   *     41.0      28.0    3480.1    1279.2 *    3660.
70. AG    50. 100.0   0.0 24.0 1.44 185.9
      7. E Leg Dep - FreeFlow*     10.0     -16.0    1134.0     394.0 *    1196.
70. AG  3111.   5.1   0.0 55.7
      8. W Leg App - FreeFlow*     10.0     -16.0    -836.0    -861.0 *    1196.
225. AG  2200.   3.3   0.0 55.7
      9. W Leg Dep - FreeFlow*     -7.0      10.0    -857.0    -840.0 *    1202.
225. AG  4400.   3.3   0.0 43.7
⬥

00045234

```
                         2016 CO MD5 & Auth Rd
                       PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2016 MD5 & Auth
Rd (IS.7)

      DATE :  1/ 4/19
      TIME : 13:26:35

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
      LINK DESCRIPTION      *   CYCLE    RED    CLEARANCE  APPROACH SATURATION
 IDLE  SIGNAL    ARRIVAL
                            *   LENGTH   TIME   LOST TIME    VOL    FLOW RATE
EM FAC  TYPE    RATE
                            *   (SEC)    (SEC)   (SEC)      (VPH)    (VPH)
(gm/hr)

------------------------*------------------------------------------------------
--------------------
      6. E Leg App - Queue  *   120      62      2.0        2074     1600
17.90    1       3

      RECEPTOR LOCATIONS
      ------------------
                            *          COORDINATES (FT)            *
      RECEPTOR              *     X          Y          Z          *
------------------------*---------------------------------------------*
   1. N Leg, E Side-Corner *    42.9       51.8       5.9          *
   2. N Leg, E Side - 25 m *    18.2      119.5       5.9          *
   3. N Leg, E Side - 50 m *    -9.8      196.5       5.9          *
   4. N Leg, E Side-Midblk *  -158.9      606.2       5.9          *
   5. N Leg, W Side-Corner *   -76.8      -28.7       5.9          *
   6. N Leg, W Side - 25 m *  -101.4       39.0       5.9          *
   7. N Leg, W Side - 50 m *  -129.5      116.0       5.9          *
   8. N Leg, W Side-Midblk *  -278.6      525.7       5.9          *
   9. S Leg, E Side-Corner *    70.2      -23.4       5.9          *
  10. S Leg, E Side - 25 m *    94.9      -91.1       5.9          *
  11. S Leg, E Side - 50 m *   122.9     -168.1       5.9          *
  12. S Leg, E Side-Midblk *   272.0     -577.8       5.9          *
  13. S Leg, W Side-Corner *   -46.6     -111.7       5.9          *
  14. S Leg, W Side - 25 m *   -22.0     -179.3       5.9          *
  15. S Leg, W Side - 50 m *     6.1     -256.4       5.9          *
  16. S Leg, W Side-Midblk *   155.2     -666.1       5.9          *
  17. E Leg, N Side - 25 m *   110.6       76.4       5.9          *
  18. E Leg, N Side - 50 m *   187.6      104.5       5.9          *
  19. E Leg, N Side-Midblk *   597.3      253.6       5.9          *
  20. W Leg, N Side - 25 m *  -127.7      -79.7       5.9          *
  21. W Leg, N Side - 50 m *  -185.7     -137.6       5.9          *
  22. W Leg, N Side-Midblk *  -494.0     -445.9       5.9          *
                         Page 2
```

**Page 4 of 831**

00045235

```
                        2016 CO MD5 & Auth Rd
   23. E Leg, S Side - 25 m *        137.9        1.2      5.9   *
   24. E Leg, S Side - 50 m *        215.0       29.3      5.9   *
   25. E Leg, S Side-Midblk *        624.7      178.4      5.9   *
   26. W Leg, S Side - 25 m *        -97.5     -162.6      5.9   *
   27. W Leg, S Side - 50 m *       -155.5     -220.6      5.9   *
   28. W Leg, S Side-Midblk *       -463.8     -528.9      5.9   *
♠
                         PAGE  3
    JOB: I-495 & I-270 MLS                        RUN: 2016 MD5 & Auth
Rd (IS.7)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     1       2       3       4       5       6       7       8       9
 10      11      12      13      14      15


 ------*-----------------------------------------------------------------------
 ----------------------------------------
  10.  *  0.1000  0.1000  0.1000  0.1000  2.4000  2.3000  2.3000  2.3000  0.9000
 0.5000  0.5000  0.3000  2.6000  2.6000  2.5000
  20.  *  0.1000  0.1000  0.1000  0.1000  2.2000  2.1000  2.1000  2.1000  1.0000
 0.7000  0.5000  0.3000  2.5000  2.2000  2.3000
  30.  *  0.1000  0.1000  0.1000  0.1000  1.9000  1.9000  1.9000  1.9000  1.0000
 0.7000  0.5000  0.3000  2.5000  2.3000  2.4000
  40.  *  0.1000  0.1000  0.1000  0.1000  1.9000  1.7000  1.7000  1.7000  1.1000
 0.6000  0.4000  0.1000  2.5000  2.1000  2.1000
  50.  *  0.1000  0.0000  0.0000  0.0000  2.3000  1.7000  1.6000  1.6000  1.1000
 0.6000  0.4000  0.1000  2.5000  2.2000  2.1000
  60.  *  0.4000  0.0000  0.0000  0.0000  2.8000  1.8000  1.7000  1.7000  1.2000
 0.5000  0.1000  0.0000  2.5000  2.2000  1.9000
  70.  *  0.9000  0.3000  0.0000  0.0000  3.5000  2.2000  1.9000  1.8000  1.0000
 0.1000  0.1000  0.0000  2.3000  2.0000  1.9000
  80.  *  1.2000  0.4000  0.3000  0.0000  3.3000  2.3000  2.1000  1.7000  0.4000
 0.0000  0.0000  0.0000  1.9000  1.8000  1.8000
  90.  *  1.1000  0.5000  0.4000  0.0000  2.8000  2.3000  2.0000  1.6000  0.3000
 0.1000  0.1000  0.1000  1.8000  1.8000  1.8000
 100.  *  1.0000  0.6000  0.5000  0.1000  2.6000  2.5000  2.1000  1.8000  0.2000
 0.1000  0.1000  0.1000  1.8000  1.8000  1.8000
                         Page 3
```

00045236

```
                        2016 CO MD5 & Auth Rd
 110.  *  0.9000  0.5000  0.4000  0.2000  2.6000   2.6000  2.2000  2.0000  0.3000
0.2000  0.2000  0.2000  2.0000  2.0000  2.0000
 120.  *  0.9000  0.5000  0.4000  0.2000  2.8000   2.9000  2.5000  2.2000  0.2000
0.2000  0.2000  0.2000  2.2000  2.2000  2.2000
 130.  *  0.8000  0.5000  0.4000  0.2000  3.2000   2.9000  2.9000  2.4000  0.2000
0.2000  0.2000  0.2000  2.5000  2.5000  2.5000
 140.  *  1.1000  0.7000  0.5000  0.3000  3.4000   3.2000  3.2000  3.0000  0.5000
0.5000  0.5000  0.4000  2.7000  2.7000  2.7000
 150.  *  1.9000  1.5000  1.2000  1.0000  3.4000   3.3000  3.3000  3.1000  1.3000
1.3000  1.3000  1.2000  2.8000  2.8000  2.6000
 160.  *  3.5000  2.7000  2.4000  2.2000  2.7000   2.5000  2.4000  2.4000  2.9000
2.9000  2.8000  2.4000  2.0000  1.9000  1.9000
 170.  *  4.2000  3.3000  3.1000  2.7000  1.5000   1.2000  1.3000  1.1000  3.7000
3.7000  3.7000  3.2000  0.8000  0.8000  0.8000
 180.  *  3.8000  3.1000  2.9000  2.6000  1.1000   0.6000  0.6000  0.4000  3.5000
3.5000  3.5000  3.3000  0.3000  0.3000  0.3000
 190.  *  3.3000  2.6000  2.4000  2.3000  0.9000   0.5000  0.5000  0.3000  3.1000
3.1000  3.1000  3.1000  0.1000  0.1000  0.1000
 200.  *  3.1000  2.4000  2.2000  2.1000  1.0000   0.5000  0.4000  0.3000  2.7000
2.7000  2.7000  2.7000  0.1000  0.1000  0.1000
 210.  *  3.0000  2.3000  2.2000  1.9000  1.2000   0.5000  0.4000  0.1000  2.6000
2.5000  2.5000  2.5000  0.2000  0.1000  0.1000
 220.  *  3.1000  2.2000  1.9000  1.7000  1.2000   0.4000  0.2000  0.1000  2.7000
2.3000  2.3000  2.3000  0.6000  0.1000  0.1000
 230.  *  2.7000  1.8000  1.6000  1.6000  0.7000   0.1000  0.1000  0.1000  2.7000
2.4000  2.3000  2.2000  0.7000  0.2000  0.1000
 240.  *  2.4000  1.6000  1.6000  1.6000  0.3000   0.0000  0.0000  0.0000  2.8000
2.5000  2.4000  2.2000  0.8000  0.3000  0.2000
 250.  *  2.0000  1.7000  1.7000  1.7000  0.1000   0.0000  0.0000  0.0000  3.1000
2.6000  2.5000  2.3000  0.7000  0.3000  0.3000
 260.  *  1.8000  1.6000  1.6000  1.6000  0.1000   0.0000  0.0000  0.0000  3.0000
2.5000  2.4000  2.2000  0.6000  0.3000  0.3000
 270.  *  1.6000  1.6000  1.6000  1.6000  0.0000   0.1000  0.1000  0.1000  3.0000
2.4000  2.4000  2.3000  0.6000  0.3000  0.2000
 280.  *  1.7000  1.7000  1.7000  1.7000  0.1000   0.1000  0.1000  0.1000  3.1000
2.6000  2.5000  2.4000  0.6000  0.4000  0.3000
 290.  *  1.9000  1.9000  1.9000  1.9000  0.1000   0.1000  0.1000  0.1000  3.2000
2.9000  2.7000  2.6000  0.6000  0.4000  0.3000
 300.  *  2.0000  2.0000  2.0000  2.0000  0.1000   0.2000  0.2000  0.2000  3.4000
3.1000  2.9000  2.8000  0.6000  0.4000  0.3000
 310.  *  2.2000  2.2000  2.2000  2.2000  0.2000   0.2000  0.2000  0.2000  3.3000
3.4000  3.4000  3.2000  0.6000  0.4000  0.3000
 320.  *  2.5000  2.5000  2.5000  2.4000  0.4000   0.4000  0.4000  0.3000  3.7000
3.7000  3.6000  3.6000  0.9000  0.6000  0.5000
 330.  *  2.5000  2.4000  2.4000  2.1000  1.0000   1.0000  1.0000  0.8000  3.6000
3.5000  3.7000  3.8000  1.5000  1.3000  1.2000
 340.  *  1.8000  1.8000  1.8000  1.5000  2.1000   2.1000  2.1000  1.8000  2.9000
2.8000  2.8000  3.0000  2.6000  2.4000  2.1000
```

Page 4

00045237

```
                            2016 CO MD5 & Auth Rd
 350.  *  0.8000  0.8000  0.8000  0.6000  2.9000  2.8000  2.7000  2.5000  1.9000
1.4000  1.5000  1.5000  3.2000  2.8000  2.9000
 360.  *  0.2000  0.2000  0.2000  0.2000  2.7000  2.7000  2.7000  2.6000  1.1000
0.7000  0.8000  0.5000  3.0000  2.7000  2.7000


------*----------------------------------------------------------------------
-----------------------------------------
 MAX   *  4.2000  3.3000  3.1000  2.7000  3.5000  3.3000  3.3000  3.1000  3.7000
3.7000  3.7000  3.8000  3.2000  2.8000  2.9000
 DEGR. *   170      170      170      170       70     150      150      150     170
170     170      330      350      150      350

♠
                              PAGE  4
       JOB: I-495 & I-270 MLS                          RUN: 2016 MD5 & Auth
Rd (IS.7)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*    16       17       18       19       20       21       22       23       24
 25       26       27       28


------*----------------------------------------------------------------------
--------------------------
  10.  *  2.5000  0.0000  0.0000  0.0000  1.4000  1.1000  0.4000  0.8000  0.8000
0.8000  1.8000  1.5000  0.9000
  20.  *  2.3000  0.0000  0.0000  0.0000  1.3000  1.0000  0.5000  0.8000  0.8000
0.8000  1.9000  1.4000  1.1000
  30.  *  2.2000  0.0000  0.0000  0.0000  1.3000  0.9000  0.6000  0.9000  0.9000
0.9000  1.9000  1.6000  1.1000
  40.  *  1.8000  0.0000  0.0000  0.0000  1.5000  1.2000  1.1000  1.0000  1.0000
1.0000  1.9000  1.5000  1.2000
  50.  *  1.8000  0.1000  0.1000  0.1000  1.8000  1.8000  1.5000  1.1000  1.1000
1.1000  1.8000  1.3000  0.9000
  60.  *  1.8000  0.4000  0.4000  0.4000  2.5000  2.3000  1.6000  1.2000  1.2000
1.2000  1.8000  1.3000  0.6000
  70.  *  1.9000  0.9000  0.9000  0.8000  2.8000  2.1000  1.3000  1.0000  1.0000
0.9000  1.4000  0.9000  0.4000
```

Page 5

**Page 7 of 831**

00045238

```
                         2016 CO MD5 & Auth Rd
  80.  *  1.8000  1.2000  1.2000  1.0000  2.3000  1.7000  1.2000  0.4000  0.4000
0.4000  1.2000  0.8000  0.4000
  90.  *  1.8000  1.1000  1.1000  1.1000  2.1000  1.6000  1.2000  0.2000  0.2000
0.1000  1.2000  0.8000  0.4000
 100.  *  1.8000  1.0000  1.0000  1.0000  2.0000  1.6000  1.1000  0.1000  0.1000
0.1000  1.3000  0.9000  0.4000
 110.  *  2.0000  0.9000  0.9000  0.9000  2.0000  1.7000  1.1000  0.1000  0.1000
0.1000  1.3000  1.0000  0.4000
 120.  *  2.2000  0.9000  0.9000  0.9000  2.0000  1.6000  1.0000  0.0000  0.0000
0.0000  1.4000  1.0000  0.4000
 130.  *  2.3000  0.8000  0.8000  0.7000  2.2000  1.7000  0.9000  0.0000  0.0000
0.0000  1.5000  1.0000  0.2000
 140.  *  2.5000  0.7000  0.7000  0.7000  2.2000  1.7000  0.7000  0.0000  0.0000
0.0000  1.5000  1.0000  0.0000
 150.  *  2.2000  0.8000  0.7000  0.7000  1.8000  1.3000  0.6000  0.1000  0.0000
0.0000  1.2000  0.5000  0.0000
 160.  *  1.5000  1.5000  1.1000  0.8000  1.3000  0.9000  0.7000  0.7000  0.3000
0.0000  0.5000  0.2000  0.0000
 170.  *  0.6000  2.0000  1.4000  0.7000  0.8000  0.7000  0.7000  1.3000  0.6000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.3000  2.4000  1.8000  0.8000  0.8000  0.8000  0.8000  1.7000  1.0000
0.1000  0.0000  0.0000  0.0000
 190.  *  0.1000  2.3000  1.8000  1.0000  0.8000  0.8000  0.8000  1.6000  1.0000
0.3000  0.0000  0.0000  0.0000
 200.  *  0.1000  2.3000  1.9000  1.3000  0.9000  0.9000  0.9000  1.4000  1.0000
0.4000  0.0000  0.0000  0.0000
 210.  *  0.1000  2.4000  1.9000  1.3000  1.1000  1.1000  1.1000  1.5000  1.1000
0.5000  0.1000  0.1000  0.1000
 220.  *  0.1000  2.4000  1.9000  1.4000  1.1000  1.1000  1.0000  1.6000  1.1000
0.5000  0.4000  0.4000  0.3000
 230.  *  0.0000  2.4000  2.2000  1.6000  0.7000  0.7000  0.6000  1.7000  1.1000
0.5000  0.7000  0.7000  0.6000
 240.  *  0.0000  1.9000  1.9000  1.6000  0.3000  0.3000  0.2000  1.9000  1.4000
0.9000  0.8000  0.8000  0.7000
 250.  *  0.0000  1.4000  1.3000  1.4000  0.1000  0.1000  0.1000  2.0000  1.7000
1.4000  0.7000  0.7000  0.7000
 260.  *  0.0000  1.1000  0.9000  0.7000  0.1000  0.1000  0.1000  2.2000  1.8000
1.6000  0.6000  0.6000  0.6000
 270.  *  0.1000  1.1000  0.8000  0.4000  0.0000  0.0000  0.0000  2.1000  1.8000
1.4000  0.6000  0.6000  0.6000
 280.  *  0.2000  1.0000  0.8000  0.3000  0.0000  0.0000  0.0000  2.0000  1.7000
1.3000  0.5000  0.5000  0.5000
 290.  *  0.2000  1.0000  0.8000  0.3000  0.0000  0.0000  0.0000  2.0000  1.7000
1.2000  0.5000  0.5000  0.5000
 300.  *  0.2000  1.2000  0.8000  0.3000  0.0000  0.0000  0.0000  1.9000  1.6000
1.1000  0.5000  0.5000  0.5000
 310.  *  0.2000  1.2000  0.8000  0.2000  0.0000  0.0000  0.0000  2.0000  1.6000
1.0000  0.5000  0.5000  0.5000
```

**Page 8 of 831**

00045239

```
                         2016 CO MD5 & Auth Rd
 320.  *  0.4000  1.2000  0.8000  0.0000  0.0000  0.0000  0.0000  2.0000  1.6000
0.8000  0.5000  0.5000  0.5000
 330.  *  1.2000  1.0000  0.5000  0.0000  0.1000  0.0000  0.0000  1.8000  1.3000
0.8000  0.6000  0.5000  0.5000
 340.  *  2.2000  0.4000  0.2000  0.0000  0.6000  0.2000  0.0000  1.1000  0.9000
0.7000  1.1000  0.8000  0.5000
 350.  *  2.9000  0.1000  0.0000  0.0000  1.2000  0.7000  0.0000  0.9000  0.8000
0.8000  1.7000  1.2000  0.5000
 360.  *  2.9000  0.0000  0.0000  0.0000  1.3000  0.9000  0.2000  0.8000  0.8000
0.8000  2.1000  1.6000  0.8000


------*--------------------------------------------------------------------------
--------------------------
 MAX   *  2.9000  2.4000  2.2000  1.6000  2.8000  2.3000  1.6000  2.2000  1.8000
1.6000  2.1000  1.6000  1.2000
 DEGR. *    350     180     230     230      70      60      60     260     260
 260     360      30      40

 THE HIGHEST CONCENTRATION OF   4.2000 PPM OCCURRED AT RECEPTOR     1.
```

00045240

```
                     2016 CO MD97 & Inner Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,5,2,1,2200,2200,2200,2200,2200,2200,2200,2200,1036.6,1036.6,2200,2200,1036.6,1036.
6,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-10,-10,5,-20,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',62.9,46.3,5.9
'N Leg, E Side - 25 m',50.4,117.2,5.9
'N Leg, E Side - 50 m',36.2,198.0,5.9
'N Leg, E Side-Midblk',-39.5,627.3,5.9
'N Leg, W Side-Corner',-76.1,28.7,5.9
'N Leg, W Side - 25 m',-88.7,99.7,5.9
'N Leg, W Side - 50 m',-102.9,180.4,5.9
'N Leg, W Side-Midblk',-178.6,609.8,5.9
'S Leg, E Side-Corner',72.8,-9.7,5.9
'S Leg, E Side - 25 m',85.3,-80.6,5.9
'S Leg, E Side - 50 m',99.5,-161.4,5.9
'S Leg, E Side-Midblk',175.2,-590.7,5.9
'S Leg, W Side-Corner',-66.1,-28.3,5.9
'S Leg, W Side - 25 m',-53.6,-99.3,5.9
'S Leg, W Side - 50 m',-39.3,-180.1,5.9
'S Leg, W Side-Midblk',36.4,-609.4,5.9
'E Leg, N Side - 25 m',130.6,70.9,5.9
'E Leg, N Side - 50 m',207.7,99.0,5.9
'E Leg, N Side-Midblk',617.3,248.1,5.9
'W Leg, N Side - 25 m',-147.9,35.0,5.9
'W Leg, N Side - 50 m',-229.6,42.2,5.9
'W Leg, N Side-Midblk',-663.9,80.2,5.9
'E Leg, S Side - 25 m',140.5,14.9,5.9
'E Leg, S Side - 50 m',217.5,43.0,5.9
'E Leg, S Side-Midblk',627.2,192.1,5.9
'W Leg, S Side - 25 m',-137.8,-22.1,5.9
'W Leg, S Side - 50 m',-219.5,-14.9,5.9
'W Leg, S Side-Midblk',-653.8,23.1,5.9
'2016 CO MD97 & Inner Loop Ramp (IS.28)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,5183,4.68,0.0,79.7
2
'N Leg App - Queue','AG',-32,7,-238,1177,0.0,60.0,5
120,62,2,5183,13.89,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,5183,3.27,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,5183,3.27,0.0,79.7
2
'S Leg App - Queue','AG',34,-18,238,-1177,0.0,60.0,5
120,62,2,5183,13.89,1600,1,3
1
```

00045241

```
                    2016 CO MD97 & Inner Loop Ramp
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,5183,6.54,0.0,79.7
1
'E Leg App - FreeFlow','AG',-1,6,1126,416,2200,3.48,0.0,31.7
1
'E Leg Dep - FreeFlow','AG',2,-12,1132,399,4400,3.48,0.0,43.7
1
'W Leg App - FreeFlow','AG',2,-12,-1196,93,4400,3.48,0.0,43.7
2
'W Leg App - Queue','AG',-61,-7,-1196,93,0.0,24.0,2
120,62,2,4400,13.64,1600,1,3
1
'W Leg Dep - FreeFlow','AG',-1,6,-1195,111,2200,7.51,0.0,31.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

```
                      2016 CO MD97 & Inner Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

     JOB: I-495 & I-270 MLS                          RUN: 2016 CO MD97 &
Inner Loop Ramp (IS.28)


     DATE :  1/ 4/19
     TIME : 14:59:44


     The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


     SITE & METEOROLOGICAL VARIABLES
     -------------------------------
     VS =  0.0 CM/S       VD =  0.0 CM/S      Z0 = 108. CM
     U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM


     LINK VARIABLES
     --------------
     LINK DESCRIPTION      *       LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                         *    X1        Y1        X2        Y2    *     (FT)
(DEG)           (G/MI) (FT)(FT)     (VEH)

------------------------*------------------------------------*-----------------
----------------------------------------
     1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0   1177.0 *   1200.
350. AG  5183.   4.7   0.0 79.7
     2. N Leg App - Queue   *   -32.0      7.0    -664.8   3601.0 *   3649.
350. AG    96. 100.0   0.0 60.0 1.44 185.4
     3. N Leg Dep - FreeFlow*    30.0      5.0    -179.0   1187.0 *   1200.
350. AG  5183.   3.3   0.0 79.7
     4. S Leg App - FreeFlow*    30.0      5.0     238.0  -1177.0 *   1200.
170. AG  5183.   3.3   0.0 79.7
     5. S Leg App - Queue   *    34.0    -18.0     666.6  -3612.0 *   3649.
170. AG    96. 100.0   0.0 60.0 1.44 185.4
     6. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0  -1187.0 *   1200.
170. AG  5183.   6.5   0.0 79.7
     7. E Leg App - FreeFlow*    -1.0      6.0    1126.0    416.0 *   1199.
70. AG  2200.   3.5   0.0 31.7
     8. E Leg Dep - FreeFlow*     2.0    -12.0    1132.0    399.0 *   1202.
70. AG  4400.   3.5   0.0 43.7
     9. W Leg App - FreeFlow*     2.0    -12.0   -1196.0     93.0 *   1203.
275. AG  4400.   3.5   0.0 43.7
    10. W Leg App - Queue   *   -61.0     -7.0  -15712.0   1371.9 *   *****
```

Page 1

**Page 12 of 831**

00045243

```
                          2016 CO MD97 & Inner Loop Ramp
275. AG    38. 100.0   0.0 24.0 3.06 798.1
      11. W Leg Dep - FreeFlow*    -1.0      6.0  -1195.0    111.0 *    1199.
275. AG   2200.   7.5   0.0 31.7
```
✦

```
      JOB: I-495 & I-270 MLS                        RUN: 2016 CO MD97 &
Inner Loop Ramp (IS.28)

      DATE :  1/ 4/19
      TIME : 14:59:44
```

ADDITIONAL QUEUE LINK PARAMETERS
--------------------------------

| LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
| IDLE  SIGNAL    ARRIVAL | | | | | | |
| | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE |
| EM FAC  TYPE    RATE | | | | | | |
| | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) |
| (gm/hr) | | | | | | |

```
------------------------*-------------------------------------------------
---------------------
      2. N Leg App - Queue  *   120     62      2.0     5183      1600
13.89     1       3
      5. S Leg App - Queue  *   120     62      2.0     5183      1600
13.89     1       3
     10. W Leg App - Queue  *   120     62      2.0     4400      1600
13.64     1       3
```

RECEPTOR LOCATIONS
------------------

| | * | COORDINATES (FT) | | | * |
| RECEPTOR | * | X | Y | Z | * |
|---|---|---|---|---|---|
| 1. N Leg, E Side-Corner | * | 62.9 | 46.3 | 5.9 | * |
| 2. N Leg, E Side - 25 m | * | 50.4 | 117.2 | 5.9 | * |
| 3. N Leg, E Side - 50 m | * | 36.2 | 198.0 | 5.9 | * |
| 4. N Leg, E Side-Midblk | * | -39.5 | 627.3 | 5.9 | * |
| 5. N Leg, W Side-Corner | * | -76.1 | 28.7 | 5.9 | * |
| 6. N Leg, W Side - 25 m | * | -88.7 | 99.7 | 5.9 | * |
| 7. N Leg, W Side - 50 m | * | -102.9 | 180.4 | 5.9 | * |
| 8. N Leg, W Side-Midblk | * | -178.6 | 609.8 | 5.9 | * |
| 9. S Leg, E Side-Corner | * | 72.8 | -9.7 | 5.9 | * |
| 10. S Leg, E Side - 25 m | * | 85.3 | -80.6 | 5.9 | * |
| 11. S Leg, E Side - 50 m | * | 99.5 | -161.4 | 5.9 | * |
| 12. S Leg, E Side-Midblk | * | 175.2 | -590.7 | 5.9 | * |
| 13. S Leg, W Side-Corner | * | -66.1 | -28.3 | 5.9 | * |
| 14. S Leg, W Side - 25 m | * | -53.6 | -99.3 | 5.9 | * |

```
                        2016 CO MD97 & Inner Loop Ramp
   15. S Leg, W Side - 50 m *      -39.3    -180.1     5.9   *
   16. S Leg, W Side-Midblk *       36.4    -609.4     5.9   *
   17. E Leg, N Side - 25 m *      130.6      70.9     5.9   *
   18. E Leg, N Side - 50 m *      207.7      99.0     5.9   *
   19. E Leg, N Side-Midblk *      617.3     248.1     5.9   *
   20. W Leg, N Side - 25 m *     -147.9      35.0     5.9   *
   21. W Leg, N Side - 50 m *     -229.6      42.2     5.9   *
   22. W Leg, N Side-Midblk *     -663.9      80.2     5.9   *
   23. E Leg, S Side - 25 m *      140.5      14.9     5.9   *
   24. E Leg, S Side - 50 m *      217.5      43.0     5.9   *
   25. E Leg, S Side-Midblk *      627.2     192.1     5.9   *
   26. W Leg, S Side - 25 m *     -137.8     -22.1     5.9   *
   27. W Leg, S Side - 50 m *     -219.5     -14.9     5.9   *
   28. W Leg, S Side-Midblk *     -653.8      23.1     5.9   *
```
⬆                      PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2016 CO MD97 &
Inner Loop Ramp (IS.28)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1      2      3      4      5      6      7      8      9
   10     11     12     13     14     15

------*-------------------------------------------------------------------
---------------------------------------------
   10.  * 0.1000 0.1000 0.1000 0.1000 1.9000 1.9000 1.9000 1.8000 0.8000
0.5000 0.4000 0.2000 3.0000 2.2000 2.3000
   20.  * 0.1000 0.1000 0.1000 0.1000 1.6000 1.6000 1.6000 1.6000 0.8000
0.4000 0.4000 0.2000 2.6000 2.0000 2.0000
   30.  * 0.1000 0.1000 0.1000 0.1000 1.4000 1.4000 1.4000 1.4000 0.8000
0.5000 0.4000 0.2000 2.3000 1.8000 1.9000
   40.  * 0.0000 0.0000 0.0000 0.0000 1.3000 1.3000 1.3000 1.3000 0.9000
0.4000 0.3000 0.1000 2.3000 1.9000 1.7000
   50.  * 0.1000 0.0000 0.0000 0.0000 1.4000 1.3000 1.3000 1.3000 1.0000
0.4000 0.3000 0.0000 2.3000 1.7000 1.6000
   60.  * 0.5000 0.0000 0.0000 0.0000 1.5000 1.1000 1.1000 1.1000 1.2000
0.4000 0.2000 0.0000 2.8000 1.8000 1.7000

                        Page 3
                    **Page 14 of 831**

                                                            00045245
```

2016 CO MD97 & Inner Loop Ramp

```
 70.  *  1.0000  0.2000  0.0000  0.0000  1.7000  1.5000  1.3000  1.3000  1.0000
0.2000  0.1000  0.0000  2.9000  1.6000  1.4000
 80.  *  1.2000  0.3000  0.2000  0.0000  2.1000  1.6000  1.5000  1.3000  0.5000
0.0000  0.0000  0.0000  2.6000  1.5000  1.4000
 90.  *  1.2000  0.4000  0.3000  0.0000  2.3000  1.6000  1.5000  1.3000  0.2000
0.0000  0.0000  0.0000  2.1000  1.3000  1.3000
100.  *  1.0000  0.4000  0.3000  0.0000  2.3000  1.4000  1.4000  1.2000  0.1000
0.0000  0.0000  0.0000  1.6000  1.4000  1.4000
110.  *  0.8000  0.3000  0.3000  0.1000  2.7000  1.6000  1.5000  1.4000  0.1000
0.0000  0.0000  0.0000  1.4000  1.4000  1.4000
120.  *  0.8000  0.3000  0.3000  0.1000  2.5000  1.6000  1.5000  1.4000  0.0000
0.0000  0.0000  0.0000  1.6000  1.5000  1.5000
130.  *  0.7000  0.4000  0.3000  0.2000  2.8000  2.1000  1.7000  1.5000  0.1000
0.1000  0.1000  0.1000  1.8000  1.7000  1.7000
140.  *  0.6000  0.4000  0.3000  0.2000  3.0000  2.3000  1.8000  1.7000  0.1000
0.1000  0.1000  0.1000  1.9000  1.8000  1.8000
150.  *  0.8000  0.4000  0.3000  0.2000  3.2000  2.4000  2.2000  2.0000  0.1000
0.1000  0.1000  0.1000  2.2000  2.2000  2.2000
160.  *  1.3000  0.9000  0.8000  0.6000  3.0000  2.6000  2.4000  2.1000  0.7000
0.7000  0.6000  0.4000  2.2000  2.2000  2.2000
170.  *  2.2000  1.7000  1.5000  1.3000  2.7000  2.1000  1.8000  1.8000  1.5000
1.4000  1.4000  1.1000  1.7000  1.7000  1.7000
180.  *  2.6000  2.2000  2.0000  1.6000  1.7000  1.0000  1.0000  0.8000  2.0000
2.0000  2.0000  1.8000  0.7000  0.7000  0.7000
190.  *  2.5000  2.0000  1.9000  1.7000  1.3000  0.6000  0.5000  0.4000  1.9000
1.9000  1.9000  1.8000  0.3000  0.3000  0.3000
200.  *  2.3000  1.8000  1.6000  1.6000  1.0000  0.5000  0.3000  0.3000  1.8000
1.8000  1.8000  1.8000  0.1000  0.1000  0.1000
210.  *  2.1000  1.6000  1.4000  1.5000  1.1000  0.5000  0.4000  0.3000  1.6000
1.5000  1.5000  1.5000  0.1000  0.1000  0.1000
220.  *  1.9000  1.5000  1.2000  1.3000  1.2000  0.5000  0.4000  0.3000  1.5000
1.4000  1.4000  1.4000  0.1000  0.1000  0.1000
230.  *  2.0000  1.5000  1.3000  1.3000  1.3000  0.5000  0.4000  0.2000  1.4000
1.4000  1.4000  1.4000  0.2000  0.1000  0.1000
240.  *  2.0000  1.3000  1.4000  1.2000  1.4000  0.6000  0.4000  0.0000  1.5000
1.2000  1.2000  1.2000  0.1000  0.0000  0.0000
250.  *  2.1000  1.4000  1.4000  1.1000  1.6000  0.7000  0.4000  0.0000  1.8000
1.4000  1.4000  1.4000  0.1000  0.0000  0.0000
260.  *  2.1000  1.5000  1.2000  1.0000  1.9000  0.7000  0.3000  0.0000  2.4000
1.4000  1.4000  1.4000  0.4000  0.0000  0.0000
270.  *  1.9000  1.4000  1.2000  1.1000  1.8000  0.5000  0.2000  0.0000  2.9000
1.7000  1.4000  1.4000  1.0000  0.2000  0.0000
280.  *  1.5000  1.1000  1.0000  1.0000  1.2000  0.2000  0.0000  0.0000  2.9000
1.8000  1.5000  1.3000  1.6000  0.5000  0.2000
290.  *  1.2000  1.1000  1.1000  1.1000  0.6000  0.0000  0.0000  0.0000  2.4000
2.2000  1.9000  1.4000  1.7000  0.8000  0.4000
300.  *  1.1000  1.1000  1.1000  1.1000  0.2000  0.1000  0.1000  0.1000  1.9000
2.2000  1.8000  1.6000  1.5000  0.8000  0.5000
```

Page 4

00045246

```
                        2016 CO MD97 & Inner Loop Ramp
 310. *  1.3000  1.3000  1.3000  1.3000  0.2000  0.1000  0.1000  0.1000  1.9000
1.9000  1.9000  1.7000  1.3000  0.7000  0.5000
 320. *  1.4000  1.4000  1.4000  1.4000  0.2000  0.1000  0.1000  0.1000  2.1000
2.0000  1.9000  2.0000  1.1000  0.7000  0.5000
 330. *  1.5000  1.5000  1.5000  1.5000  0.2000  0.2000  0.2000  0.2000  2.2000
2.0000  2.1000  2.1000  1.1000  0.7000  0.6000
 340. *  1.6000  1.6000  1.5000  1.3000  0.7000  0.7000  0.7000  0.5000  2.3000
2.0000  1.9000  2.1000  1.6000  1.1000  1.1000
 350. *  1.1000  1.0000  1.0000  0.8000  1.6000  1.6000  1.6000  1.3000  1.8000
1.5000  1.4000  1.5000  2.5000  2.0000  1.9000
 360. *  0.5000  0.5000  0.4000  0.3000  2.0000  2.0000  2.0000  1.8000  1.1000
0.7000  0.7000  0.7000  3.0000  2.4000  2.3000


------*----------------------------------------------------------------------
-------------------------------------------
 MAX  *  2.6000  2.2000  2.0000  1.7000  3.2000  2.6000  2.4000  2.1000  2.9000
2.2000  2.1000  2.1000  3.0000  2.4000  2.3000
 DEGR. *   180     180     180     190     150     160     160     160     270
290     330     330      10     360      10

♠
                        PAGE  4
     JOB: I-495 & I-270 MLS                         RUN: 2016 CO MD97 &
Inner Loop Ramp (IS.28)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28


------*----------------------------------------------------------------------
--------------------------
  10. *  2.1000  0.0000  0.0000  0.0000  0.9000  0.6000  0.1000  0.7000  0.7000
0.7000  1.9000  1.6000  1.1000
  20. *  1.9000  0.0000  0.0000  0.0000  0.9000  0.6000  0.2000  0.8000  0.8000
0.8000  1.9000  1.6000  1.2000
  30. *  1.8000  0.0000  0.0000  0.0000  0.8000  0.6000  0.2000  0.8000  0.8000
0.8000  1.8000  1.6000  1.2000
```

**Page 16 of 831**

00045247

```
                    2016 CO MD97 & Inner Loop Ramp
  40.  *  1.6000  0.0000  0.0000  0.0000  0.8000  0.6000  0.2000  0.9000  0.9000
0.9000  1.7000  1.6000  1.2000
  50.  *  1.4000  0.1000  0.1000  0.1000  0.8000  0.7000  0.3000  1.0000  1.0000
1.0000  1.8000  1.7000  1.3000
  60.  *  1.4000  0.5000  0.5000  0.4000  0.8000  0.6000  0.3000  1.2000  1.2000
1.1000  2.0000  1.8000  1.5000
  70.  *  1.4000  1.0000  0.9000  0.8000  1.1000  0.8000  0.3000  1.0000  1.0000
0.9000  2.4000  1.9000  1.7000
  80.  *  1.4000  1.2000  1.1000  1.1000  1.3000  1.1000  0.7000  0.5000  0.5000
0.4000  2.2000  2.1000  1.9000
  90.  *  1.4000  1.2000  1.2000  1.1000  1.7000  1.6000  1.5000  0.2000  0.2000
0.2000  1.7000  1.8000  1.7000
 100.  *  1.4000  1.0000  1.0000  1.0000  2.1000  2.0000  1.8000  0.1000  0.1000
0.1000  1.3000  1.1000  1.1000
 110.  *  1.4000  0.8000  0.8000  0.8000  2.1000  2.2000  2.1000  0.1000  0.1000
0.1000  1.0000  0.7000  0.7000
 120.  *  1.5000  0.8000  0.8000  0.8000  2.2000  2.2000  1.9000  0.0000  0.0000
0.0000  1.0000  0.8000  0.4000
 130.  *  1.7000  0.7000  0.7000  0.7000  2.2000  2.1000  1.7000  0.0000  0.0000
0.0000  1.0000  0.8000  0.4000
 140.  *  1.8000  0.6000  0.6000  0.6000  2.2000  2.0000  1.5000  0.0000  0.0000
0.0000  0.9000  0.8000  0.2000
 150.  *  2.0000  0.7000  0.7000  0.7000  2.2000  1.9000  1.3000  0.0000  0.0000
0.0000  1.0000  0.7000  0.1000
 160.  *  2.0000  0.7000  0.7000  0.7000  2.0000  1.6000  1.1000  0.0000  0.0000
0.0000  0.9000  0.5000  0.0000
 170.  *  1.4000  1.1000  1.0000  0.7000  1.5000  1.2000  1.0000  0.4000  0.3000
0.0000  0.5000  0.2000  0.0000
 180.  *  0.6000  1.6000  1.2000  0.7000  1.2000  1.1000  1.1000  0.8000  0.4000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.3000  1.7000  1.3000  0.8000  1.1000  1.1000  1.1000  1.0000  0.6000
0.1000  0.0000  0.0000  0.0000
 200.  *  0.1000  1.8000  1.4000  1.0000  1.0000  1.0000  1.0000  1.0000  0.6000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.6000  1.4000  1.0000  1.1000  1.1000  1.1000  1.0000  0.7000
0.3000  0.0000  0.0000  0.0000
 220.  *  0.1000  1.6000  1.5000  1.2000  1.2000  1.2000  1.2000  0.9000  0.7000
0.3000  0.0000  0.0000  0.0000
 230.  *  0.1000  1.7000  1.5000  1.3000  1.3000  1.3000  1.3000  0.9000  0.7000
0.4000  0.1000  0.1000  0.0000
 240.  *  0.0000  1.6000  1.6000  1.3000  1.4000  1.4000  1.4000  1.1000  0.9000
0.7000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.5000  1.3000  1.2000  1.6000  1.6000  1.6000  1.3000  1.3000
1.2000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.6000  1.2000  0.8000  1.9000  1.9000  1.8000  1.9000  1.7000
1.5000  0.4000  0.4000  0.2000
 270.  *  0.0000  1.4000  1.1000  0.4000  1.8000  1.8000  1.6000  2.5000  2.1000
1.5000  0.9000  0.9000  0.9000
```

00045248

```
                        2016 CO MD97 & Inner Loop Ramp
 280.  *   0.0000  0.9000  0.7000  0.2000  1.2000  1.2000  1.1000  2.0000  1.7000
1.1000  1.6000  1.6000  1.5000
 290.  *   0.1000  0.7000  0.5000  0.2000  0.5000  0.5000  0.4000  1.7000  1.3000
1.0000  1.6000  1.6000  1.6000
 300.  *   0.1000  0.7000  0.5000  0.2000  0.1000  0.1000  0.1000  1.5000  1.3000
1.0000  1.5000  1.5000  1.5000
 310.  *   0.3000  0.7000  0.5000  0.2000  0.1000  0.1000  0.1000  1.4000  1.2000
0.9000  1.3000  1.3000  1.3000
 320.  *   0.3000  0.7000  0.5000  0.0000  0.1000  0.1000  0.1000  1.4000  1.2000
0.9000  1.1000  1.1000  1.1000
 330.  *   0.4000  0.7000  0.5000  0.0000  0.0000  0.0000  0.0000  1.4000  1.2000
0.7000  1.0000  1.0000  1.0000
 340.  *   0.9000  0.6000  0.3000  0.0000  0.1000  0.0000  0.0000  1.3000  1.0000
0.7000  1.1000  1.0000  1.0000
 350.  *   1.8000  0.3000  0.1000  0.0000  0.4000  0.2000  0.0000  1.1000  0.8000
0.7000  1.4000  1.2000  1.0000
 360.  *   2.2000  0.0000  0.0000  0.0000  0.8000  0.4000  0.0000  0.7000  0.7000
0.7000  1.8000  1.4000  1.0000


------*-----------------------------------------------------------------------
--------------------------
 MAX   *   2.2000  1.8000  1.6000  1.3000  2.2000  2.2000  2.1000  2.5000  2.1000
1.5000  2.4000  2.1000  1.9000
 DEGR. *     360     200     240     230     120     110     110     270     270
260      70      80      80

 THE HIGHEST CONCENTRATION OF   3.2000 PPM OCCURRED AT RECEPTOR     5.
```

**Page 18 of 831**

00045249

```
                        2016 CO MD187 & I270 SB Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
7,6,2,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.85714285714,1036.83333333333,22
00,2200,1036.85714285714,1036.83333333333,2200,2200,12,12,12,12,10,10,10,10,0,0,-120
0,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,-5,5,10,0,0,0,0,0,0,0,0,0,
0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',97.3,34.0,5.9
'N Leg, E Side - 25 m',103.6,105.7,5.9
'N Leg, E Side - 50 m',110.8,187.5,5.9
'N Leg, E Side-Midblk',148.8,621.8,5.9
'N Leg, W Side-Corner',-78.1,48.3,5.9
'N Leg, W Side - 25 m',-71.8,120.0,5.9
'N Leg, W Side - 50 m',-64.7,201.7,5.9
'N Leg, W Side-Midblk',-26.7,636.0,5.9
'S Leg, E Side-Corner',97.3,-34.0,5.9
'S Leg, E Side - 25 m',103.6,-105.7,5.9
'S Leg, E Side - 50 m',110.8,-187.5,5.9
'S Leg, E Side-Midblk',148.8,-621.8,5.9
'S Leg, W Side-Corner',-80.5,-20.3,5.9
'S Leg, W Side - 25 m',-74.3,-92.1,5.9
'S Leg, W Side - 50 m',-67.1,-173.8,5.9
'S Leg, W Side-Midblk',-29.1,-608.1,5.9
'E Leg, N Side - 25 m',169.4,34.0,5.9
'E Leg, N Side - 50 m',251.4,34.0,5.9
'E Leg, N Side-Midblk',687.3,34.0,5.9
'W Leg, N Side - 25 m',-149.0,60.8,5.9
'W Leg, N Side - 50 m',-229.8,75.0,5.9
'W Leg, N Side-Midblk',-659.1,150.7,5.9
'E Leg, S Side - 25 m',169.4,-34.0,5.9
'E Leg, S Side - 50 m',251.4,-34.0,5.9
'E Leg, S Side-Midblk',687.3,-34.0,5.9
'W Leg, S Side - 25 m',-151.5,-7.8,5.9
'W Leg, S Side - 50 m',-232.2,6.4,5.9
'W Leg, S Side-Midblk',-661.6,82.1,5.9
'2016 MD187 & I-270 SB Ramp (IS.46)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,0,69,1199,6221,3.0,0.0,91.7
2
'N Leg App - Queue','AG',-34,27,69,1199,0.0,72.0,6
120,62,2,6221,13.89,1600,1,3
1
'N Leg Dep - FreeFlow','AG',42,0,146,1192,7258,3.7,0.0,103.7
1
'S Leg App - FreeFlow','AG',42,0,146,-1192,7258,3.7,0.0,103.7
2
'S Leg App - Queue','AG',44,-20,146,-1192,0.0,84.0,7
120,62,2,7258,13.89,1600,1,3
```

00045250

```
                    2016 CO MD187 & I270 SB Ramp
1
'S Leg Dep - FreeFlow','AG',-36,0,69,-1199,6221,3.0,0.0,91.7
1
'E Leg App - FreeFlow','AG',1,12,1200,12,4400,2.77,0.0,43.7
1
'E Leg Dep - FreeFlow','AG',-1,-12,1200,-12,4400,2.77,0.0,43.7
1
'W Leg App - FreeFlow','AG',-1,-12,-1184,197,4400,6.73,0.0,43.7
2
'W Leg App - Queue','AG',-73,1,-1184,197,0.0,24.0,2
120,62,2,4400,13.64,1600,1,3
1
'W Leg Dep - FreeFlow','AG',1,12,-1180,220,4400,6.73,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045251

```
                        2016 CO MD187 & I270 SB Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

       JOB: I-495 & I-270 MLS                        RUN: 2016 MD187 &
I-270 SB Ramp (IS.46)

       DATE :  1/15/19
       TIME :  8:48:49

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =   0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)      ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION      *       LINK COORDINATES (FT)         *    LENGTH
BRG TYPE   VPH    EF     H    W    V/C QUEUE
                        *    X1        Y1        X2        Y2     *    (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*---------------------------------------*-----------------
----------------------------------------
       1. N Leg App - FreeFlow*   -36.0      0.0     69.0   1199.0 *   1204.
  5. AG  6221.   3.0   0.0 91.7
       2. N Leg App - Queue  *   -34.0     27.0    285.5   3662.3 *   3649.
  5. AG   115. 100.0   0.0 72.0 1.44 185.4
       3. N Leg Dep - FreeFlow*    42.0      0.0    146.0   1192.0 *   1197.
  5. AG  7258.   3.7   0.0 ****
       4. S Leg App - FreeFlow*    42.0      0.0    146.0  -1192.0 *   1197.
175. AG  7258.   3.7   0.0 ****
       5. S Leg App - Queue  *    44.0    -20.0    360.4  -3655.5 *   3649.
175. AG   135. 100.0   0.0 84.0 1.44 185.4
       6. S Leg Dep - FreeFlow*   -36.0      0.0     69.0  -1199.0 *   1204.
175. AG  6221.   3.0   0.0 91.7
       7. E Leg App - FreeFlow*     1.0     12.0   1200.0     12.0 *   1199.
 90. AG  4400.   2.8   0.0 43.7
       8. E Leg Dep - FreeFlow*    -1.0    -12.0   1200.0    -12.0 *   1201.
 90. AG  4400.   2.8   0.0 43.7
       9. W Leg App - FreeFlow*    -1.0    -12.0  -1184.0    197.0 *   1201.
280. AG  4400.   6.7   0.0 43.7
      10. W Leg App - Queue  *   -73.0      1.0 -15545.7   2730.7 *   *****
```

Page 1

00045252

```
                        2016 CO MD187 & I270 SB Ramp
280. AG    38. 100.0   0.0 24.0 3.06 798.1
      11. W Leg Dep - FreeFlow*    1.0    12.0   -1180.0    220.0 *   1199.
280. AG   4400.   6.7   0.0 43.7
```
↥
```
                              PAGE  2
      JOB: I-495 & I-270 MLS                      RUN: 2016 MD187 &
I-270 SB Ramp (IS.46)

      DATE :  1/15/19
      TIME :  8:48:49

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
```

| LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
|---|---|---|---|---|---|---|
| SIGNAL ARRIVAL | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE |
| IDLE TYPE RATE | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) |
| EM FAC (gm/hr) | | | | | | |

```
------------------------*-----------------------------------------------
---------------------
```

| | LINK | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
|---|---|---|---|---|---|---|---|
| 2. N Leg App - Queue | * | 120 | 62 | 2.0 | 6221 | 1600 |
| 13.89  1  3 | | | | | | |
| 5. S Leg App - Queue | * | 120 | 62 | 2.0 | 7258 | 1600 |
| 13.89  1  3 | | | | | | |
| 10. W Leg App - Queue | * | 120 | 62 | 2.0 | 4400 | 1600 |
| 13.64  1  3 | | | | | | |

```
      RECEPTOR LOCATIONS
      ------------------
```

| | * | | COORDINATES (FT) | | * |
|---|---|---|---|---|---|
| RECEPTOR | * | X | Y | Z | * |
| ------------------------*-----------------------------------*
| 1. N Leg, E Side-Corner | * | 97.3 | 34.0 | 5.9 | * |
| 2. N Leg, E Side - 25 m | * | 103.6 | 105.7 | 5.9 | * |
| 3. N Leg, E Side - 50 m | * | 110.8 | 187.5 | 5.9 | * |
| 4. N Leg, E Side-Midblk | * | 148.8 | 621.8 | 5.9 | * |
| 5. N Leg, W Side-Corner | * | -78.1 | 48.3 | 5.9 | * |
| 6. N Leg, W Side - 25 m | * | -71.8 | 120.0 | 5.9 | * |
| 7. N Leg, W Side - 50 m | * | -64.7 | 201.7 | 5.9 | * |
| 8. N Leg, W Side-Midblk | * | -26.7 | 636.0 | 5.9 | * |
| 9. S Leg, E Side-Corner | * | 97.3 | -34.0 | 5.9 | * |
| 10. S Leg, E Side - 25 m | * | 103.6 | -105.7 | 5.9 | * |
| 11. S Leg, E Side - 50 m | * | 110.8 | -187.5 | 5.9 | * |
| 12. S Leg, E Side-Midblk | * | 148.8 | -621.8 | 5.9 | * |
| 13. S Leg, W Side-Corner | * | -80.5 | -20.3 | 5.9 | * |
| 14. S Leg, W Side - 25 m | * | -74.3 | -92.1 | 5.9 | * |

00045253

```
                        2016 CO MD187 & I270 SB Ramp
  15. S Leg, W Side - 50 m *      -67.1    -173.8    5.9   *
  16. S Leg, W Side-Midblk *      -29.1    -608.1    5.9   *
  17. E Leg, N Side - 25 m *      169.4      34.0    5.9   *
  18. E Leg, N Side - 50 m *      251.4      34.0    5.9   *
  19. E Leg, N Side-Midblk *      687.3      34.0    5.9   *
  20. W Leg, N Side - 25 m *     -149.0      60.8    5.9   *
  21. W Leg, N Side - 50 m *     -229.8      75.0    5.9   *
  22. W Leg, N Side-Midblk *     -659.1     150.7    5.9   *
  23. E Leg, S Side - 25 m *      169.4     -34.0    5.9   *
  24. E Leg, S Side - 50 m *      251.4     -34.0    5.9   *
  25. E Leg, S Side-Midblk *      687.3     -34.0    5.9   *
  26. W Leg, S Side - 25 m *     -151.5      -7.8    5.9   *
  27. W Leg, S Side - 50 m *     -232.2       6.4    5.9   *
  28. W Leg, S Side-Midblk *     -661.6      82.1    5.9   *
```
⬆                       PAGE  3
```
    JOB: I-495 & I-270 MLS                        RUN: 2016 MD187 &
I-270 SB Ramp (IS.46)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE: 10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*-------------------------------------------------------------------------
--------------------------------------------
  10.  * 0.9000  0.9000  0.9000  0.7000  1.6000  1.6000  1.6000  1.4000  1.4000
1.0000  0.8000  0.4000  3.6000  2.6000  2.1000
  20.  * 0.3000  0.3000  0.3000  0.2000  1.9000  1.9000  1.9000  1.7000  0.9000
0.5000  0.3000  0.1000  3.5000  2.5000  2.0000
  30.  * 0.1000  0.1000  0.1000  0.1000  1.6000  1.6000  1.6000  1.6000  0.7000
0.5000  0.3000  0.2000  3.1000  2.3000  1.7000
  40.  * 0.1000  0.1000  0.1000  0.1000  1.6000  1.5000  1.5000  1.5000  0.7000
0.5000  0.3000  0.3000  3.1000  1.8000  1.5000
  50.  * 0.1000  0.1000  0.1000  0.1000  1.5000  1.4000  1.4000  1.4000  0.8000
0.5000  0.3000  0.1000  3.0000  1.6000  1.4000
  60.  * 0.2000  0.1000  0.1000  0.1000  1.3000  1.2000  1.2000  1.2000  1.0000
0.4000  0.2000  0.0000  3.0000  1.5000  1.4000
```
Page 3

00045254

```
                        2016 CO MD187 & I270 SB Ramp
  70.  *  0.1000  0.0000  0.0000  0.0000  1.3000  1.2000  1.2000  1.2000  1.1000
0.4000  0.2000  0.0000  3.0000  1.6000  1.4000
  80.  *  0.5000  0.0000  0.0000  0.0000  1.6000  1.2000  1.2000  1.2000  1.2000
0.4000  0.2000  0.0000  3.1000  1.5000  1.3000
  90.  *  1.0000  0.2000  0.0000  0.0000  2.1000  1.4000  1.2000  1.2000  1.0000
0.2000  0.0000  0.0000  2.8000  1.3000  1.2000
 100.  *  1.2000  0.4000  0.2000  0.0000  2.6000  1.6000  1.4000  1.2000  0.5000
0.0000  0.0000  0.0000  2.2000  1.1000  1.1000
 110.  *  1.1000  0.4000  0.2000  0.0000  2.9000  1.6000  1.4000  1.2000  0.1000
0.0000  0.0000  0.0000  1.6000  1.1000  1.1000
 120.  *  1.0000  0.4000  0.2000  0.0000  2.9000  1.7000  1.4000  1.2000  0.2000
0.1000  0.1000  0.1000  1.3000  1.1000  1.1000
 130.  *  0.8000  0.5000  0.3000  0.1000  3.3000  1.9000  1.4000  1.3000  0.1000
0.1000  0.1000  0.1000  1.4000  1.3000  1.3000
 140.  *  0.7000  0.5000  0.3000  0.3000  3.4000  2.0000  1.6000  1.6000  0.1000
0.1000  0.1000  0.1000  1.4000  1.3000  1.3000
 150.  *  0.7000  0.5000  0.3000  0.2000  3.4000  2.4000  2.1000  1.6000  0.1000
0.1000  0.1000  0.1000  1.5000  1.4000  1.4000
 160.  *  1.0000  0.5000  0.3000  0.1000  3.4000  2.6000  2.4000  1.7000  0.4000
0.4000  0.4000  0.3000  1.8000  1.7000  1.7000
 170.  *  1.6000  1.1000  0.9000  0.4000  3.1000  2.5000  2.5000  2.1000  1.1000
1.1000  1.1000  0.9000  1.3000  1.3000  1.3000
 180.  *  2.4000  1.9000  1.6000  1.0000  2.5000  2.0000  1.8000  1.9000  1.9000
1.9000  1.9000  1.6000  0.7000  0.7000  0.7000
 190.  *  2.7000  2.1000  1.9000  1.6000  2.1000  1.2000  1.1000  1.2000  2.1000
2.1000  2.1000  1.9000  0.2000  0.2000  0.2000
 200.  *  2.5000  1.8000  1.7000  1.8000  1.8000  0.9000  0.7000  0.5000  1.8000
1.8000  1.8000  1.8000  0.1000  0.1000  0.1000
 210.  *  2.2000  1.7000  1.7000  1.7000  1.7000  0.9000  0.7000  0.3000  1.6000
1.6000  1.6000  1.6000  0.1000  0.1000  0.1000
 220.  *  2.0000  1.8000  1.6000  1.6000  1.8000  0.9000  0.7000  0.3000  1.5000
1.5000  1.5000  1.5000  0.2000  0.1000  0.1000
 230.  *  2.0000  1.6000  1.6000  1.5000  1.9000  1.0000  0.7000  0.3000  1.4000
1.4000  1.4000  1.4000  0.1000  0.0000  0.0000
 240.  *  2.0000  1.9000  1.8000  1.4000  2.1000  0.9000  0.6000  0.2000  1.4000
1.2000  1.2000  1.2000  0.1000  0.0000  0.0000
 250.  *  2.4000  1.9000  1.7000  1.3000  2.4000  1.0000  0.6000  0.2000  1.3000
1.2000  1.2000  1.2000  0.1000  0.0000  0.0000
 260.  *  2.7000  1.9000  1.7000  1.1000  2.8000  1.2000  0.6000  0.0000  1.8000
1.3000  1.3000  1.3000  0.3000  0.0000  0.0000
 270.  *  2.9000  2.1000  1.6000  1.2000  2.9000  1.0000  0.4000  0.0000  2.6000
1.5000  1.3000  1.3000  1.2000  0.1000  0.0000
 280.  *  2.6000  1.6000  1.4000  1.2000  2.3000  0.6000  0.2000  0.0000  3.5000
2.0000  1.4000  1.2000  2.4000  0.6000  0.2000
 290.  *  1.7000  1.2000  1.1000  1.1000  1.1000  0.1000  0.0000  0.0000  3.5000
2.4000  1.9000  1.2000  3.1000  1.0000  0.6000
 300.  *  1.4000  1.1000  1.1000  1.1000  0.3000  0.0000  0.0000  0.0000  2.6000
2.4000  2.1000  1.6000  2.9000  1.2000  0.7000
                                  Page  4
```

**Page 24 of 831**

00045255

```
                        2016 CO MD187 & I270 SB Ramp
 310. *  1.2000  1.2000  1.2000  1.2000  0.1000  0.0000  0.0000  0.0000  2.3000
2.2000  2.0000  1.7000  2.4000  1.2000  0.8000
 320. *  1.3000  1.3000  1.3000  1.3000  0.2000  0.1000  0.1000  0.1000  2.2000
2.2000  2.1000  1.8000  2.1000  1.1000  0.7000
 330. *  1.4000  1.4000  1.4000  1.4000  0.2000  0.1000  0.1000  0.1000  2.1000
2.0000  2.2000  2.0000  1.9000  1.0000  0.7000
 340. *  1.5000  1.5000  1.5000  1.5000  0.2000  0.1000  0.1000  0.1000  2.3000
2.0000  2.1000  2.2000  1.9000  0.9000  0.7000
 350. *  1.7000  1.7000  1.7000  1.5000  0.3000  0.3000  0.3000  0.3000  2.4000
2.1000  2.0000  1.9000  2.0000  1.3000  1.2000
 360. *  1.5000  1.5000  1.5000  1.3000  0.9000  0.9000  0.9000  0.7000  2.1000
1.7000  1.6000  1.2000  2.7000  2.0000  1.7000


------*------------------------------------------------------------------------
--------------------------------------------
 MAX *  2.9000  2.1000  1.9000  1.8000  3.4000  2.6000  2.5000  2.1000  3.5000
2.4000  2.2000  2.2000  3.6000  2.6000  2.1000
 DEGR. *   270     190     190     200     140     160     170     170     290
 290     330     340      10      10      10
```

♠
```
                        PAGE  4
     JOB: I-495 & I-270 MLS                         RUN: 2016 MD187 &
I-270 SB Ramp (IS.46)


     MODEL RESULTS
     -------------


     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28


------*------------------------------------------------------------------------
---------------------------
  10. *  1.8000  0.1000  0.0000  0.0000  0.6000  0.3000  0.0000  0.8000  0.7000
0.7000  2.5000  2.1000  1.8000
  20. *  1.5000  0.0000  0.0000  0.0000  0.9000  0.6000  0.1000  0.7000  0.7000
0.7000  2.6000  2.3000  1.8000
  30. *  1.5000  0.0000  0.0000  0.0000  0.9000  0.6000  0.1000  0.7000  0.7000
0.7000  2.7000  2.3000  1.8000
```

00045256

```
                        2016 CO MD187 & I270 SB Ramp
   40.  *  1.5000  0.0000  0.0000  0.0000  0.9000  0.7000  0.4000  0.7000  0.7000
0.7000  2.6000  2.4000  2.1000
   50.  *  1.3000  0.0000  0.0000  0.0000  0.9000  0.6000  0.4000  0.8000  0.8000
0.8000  2.8000  2.6000  2.3000
   60.  *  1.1000  0.1000  0.1000  0.1000  0.9000  0.6000  0.4000  1.0000  1.0000
1.0000  2.8000  2.6000  2.4000
   70.  *  1.1000  0.1000  0.1000  0.1000  0.9000  0.6000  0.4000  1.1000  1.1000
1.1000  3.0000  2.8000  2.7000
   80.  *  1.1000  0.5000  0.4000  0.4000  1.2000  0.9000  0.6000  1.2000  1.2000
1.0000  3.2000  3.1000  3.0000
   90.  *  1.1000  1.0000  1.0000  0.8000  1.6000  1.5000  1.4000  1.0000  1.0000
0.8000  3.0000  2.9000  3.3000
  100.  *  1.1000  1.2000  1.2000  1.0000  2.4000  2.5000  2.5000  0.5000  0.4000
0.4000  2.0000  2.5000  2.5000
  110.  *  1.1000  1.1000  1.1000  1.1000  2.9000  2.8000  3.0000  0.1000  0.1000
0.1000  1.3000  1.3000  1.4000
  120.  *  1.1000  1.0000  1.0000  1.0000  2.9000  3.0000  3.0000  0.1000  0.1000
0.1000  0.9000  0.8000  0.6000
  130.  *  1.3000  0.8000  0.8000  0.8000  2.9000  2.9000  2.7000  0.0000  0.0000
0.0000  0.9000  0.7000  0.4000
  140.  *  1.3000  0.7000  0.7000  0.7000  3.0000  2.7000  2.4000  0.0000  0.0000
0.0000  0.9000  0.7000  0.4000
  150.  *  1.4000  0.7000  0.7000  0.7000  3.0000  2.6000  2.3000  0.0000  0.0000
0.0000  1.1000  0.7000  0.4000
  160.  *  1.5000  0.7000  0.7000  0.7000  2.7000  2.3000  1.9000  0.0000  0.0000
0.0000  1.0000  0.6000  0.2000
  170.  *  1.1000  0.9000  0.7000  0.7000  2.4000  2.0000  1.7000  0.2000  0.1000
0.0000  0.6000  0.3000  0.0000
  180.  *  0.6000  1.3000  0.9000  0.7000  2.0000  1.7000  1.7000  0.6000  0.2000
0.0000  0.2000  0.0000  0.0000
  190.  *  0.2000  1.7000  1.3000  0.8000  1.8000  1.8000  1.8000  1.0000  0.6000
0.1000  0.0000  0.0000  0.0000
  200.  *  0.1000  1.6000  1.4000  0.9000  1.7000  1.7000  1.7000  0.9000  0.7000
0.1000  0.0000  0.0000  0.0000
  210.  *  0.1000  1.6000  1.4000  1.0000  1.7000  1.7000  1.7000  0.9000  0.7000
0.3000  0.0000  0.0000  0.0000
  220.  *  0.1000  1.5000  1.3000  1.0000  1.8000  1.8000  1.8000  0.9000  0.7000
0.3000  0.1000  0.1000  0.1000
  230.  *  0.0000  1.6000  1.4000  1.1000  1.9000  1.9000  1.9000  0.8000  0.6000
0.3000  0.1000  0.1000  0.1000
  240.  *  0.0000  1.6000  1.4000  1.3000  2.1000  2.1000  2.1000  0.9000  0.7000
0.4000  0.1000  0.1000  0.1000
  250.  *  0.0000  2.0000  1.6000  1.4000  2.4000  2.4000  2.4000  0.9000  0.6000
0.4000  0.1000  0.1000  0.1000
  260.  *  0.0000  2.2000  1.8000  1.5000  2.8000  2.8000  2.6000  1.3000  1.0000
0.9000  0.3000  0.3000  0.3000
  270.  *  0.0000  2.6000  1.9000  1.3000  2.9000  2.9000  2.6000  2.3000  1.8000
1.3000  1.2000  1.1000  1.1000
```

00045257

```
                         2016 CO MD187 & I270 SB Ramp
 280. *  0.0000  1.9000  1.6000  0.8000  2.3000  2.3000  2.0000  2.8000  2.2000
1.7000  2.4000  2.4000  2.1000
 290. *  0.0000  1.1000  0.8000  0.3000  1.1000  1.0000  1.0000  2.6000  1.9000
1.5000  3.0000  3.0000  2.7000
 300. *  0.0000  0.8000  0.7000  0.3000  0.3000  0.3000  0.3000  1.8000  1.6000
1.2000  2.9000  2.9000  2.7000
 310. *  0.3000  0.7000  0.6000  0.2000  0.1000  0.1000  0.1000  1.5000  1.4000
1.0000  2.4000  2.4000  2.4000
 320. *  0.3000  0.8000  0.6000  0.3000  0.1000  0.1000  0.1000  1.4000  1.3000
1.0000  2.1000  2.1000  2.1000
 330. *  0.3000  0.8000  0.6000  0.3000  0.1000  0.1000  0.1000  1.5000  1.3000
1.0000  1.9000  1.9000  1.9000
 340. *  0.4000  0.8000  0.6000  0.1000  0.1000  0.1000  0.1000  1.5000  1.3000
0.9000  1.8000  1.8000  1.8000
 350. *  1.1000  0.9000  0.5000  0.0000  0.0000  0.0000  0.0000  1.6000  1.2000
0.7000  1.7000  1.7000  1.7000
 360. *  1.6000  0.5000  0.2000  0.0000  0.2000  0.0000  0.0000  1.2000  0.9000
0.7000  1.9000  1.7000  1.7000


 ------*---------------------------------------------------------------------
 --------------------------
 MAX  *  1.8000  2.6000  1.9000  1.5000  3.0000  3.0000  3.0000  2.8000  2.2000
1.7000  3.2000  3.1000  3.3000
 DEGR. *     10     270     270     260     140     120     110     280     280
 280      80      80      90
```

 THE HIGHEST CONCENTRATION OF   3.6000 PPM OCCURRED AT RECEPTOR   13.

00045258

```
                              2016 I270 & I370
Q,EPA,,F,,0,T,T,F,F,0.7,
7,8,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-20,-20,-15,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',69.7,83.4,5.9
'N Leg, E Side - 25 m',45.1,151.0,5.9
'N Leg, E Side - 50 m',17.0,228.1,5.9
'N Leg, E Side-Midblk',-132.1,637.8,5.9
'N Leg, W Side-Corner',-126.8,38.5,5.9
'N Leg, W Side - 25 m',-151.4,106.2,5.9
'N Leg, W Side - 50 m',-179.5,183.2,5.9
'N Leg, W Side-Midblk',-328.6,592.9,5.9
'S Leg, E Side-Corner',118.3,-50.2,5.9
'S Leg, E Side - 25 m',142.9,-117.9,5.9
'S Leg, E Side - 50 m',171.0,-195.0,5.9
'S Leg, E Side-Midblk',320.1,-604.6,5.9
'S Leg, W Side-Corner',-78.7,-93.6,5.9
'S Leg, W Side - 25 m',-54.1,-161.2,5.9
'S Leg, W Side - 50 m',-26.1,-238.3,5.9
'S Leg, W Side-Midblk',123.0,-648.0,5.9
'E Leg, N Side - 25 m',140.6,95.9,5.9
'E Leg, N Side - 50 m',221.4,110.1,5.9
'E Leg, N Side-Midblk',650.7,185.8,5.9
'W Leg, N Side - 25 m',-196.4,19.8,5.9
'W Leg, N Side - 50 m',-275.6,-1.4,5.9
'W Leg, N Side-Midblk',-696.7,-114.2,5.9
'E Leg, S Side - 25 m',189.2,-37.7,5.9
'E Leg, S Side - 50 m',270.0,-23.5,5.9
'E Leg, S Side-Midblk',699.3,52.2,5.9
'W Leg, S Side - 25 m',-148.3,-112.2,5.9
'W Leg, S Side - 50 m',-227.5,-133.4,5.9
'W Leg, S Side-Midblk',-648.6,-246.3,5.9
'2016 I270 & I370 (IC.36)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-45,-16,-456,1111,17600,2.62,0.0,115.7
1
'N Leg Dep - FreeFlow','AG',39,14,-371,1142,15400,5.68,0.0,103.7
1
'S Leg App - FreeFlow','AG',39,14,450,-1113,15400,2.62,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-45,-16,365,-1144,17600,5.68,0.0,115.7
1
'E Leg App - FreeFlow','AG',-6,29,1177,238,11000,2.62,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',6,-29,1187,179,11000,4.41,0.0,79.7
1
```

**Page 28 of 831**

00045259

```
                        2016 I270 & I370
'W Leg App - FreeFlow','AG',6,-29,-1151,-340,11000,2.62,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-6,29,-1167,-282,11000,5.68,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045260

```
                          2016 I270 & I370
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
 graphical user interface
 ♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
 13045                    PAGE  1

       JOB: I-495 & I-270 MLS                            RUN: 2016 I270 &
 I370 (IC.36)

       DATE :  3/ 1/19
       TIME : 13:57:31

       The MODE flag has been set for calculating concentrations for POLLUTANT:
 CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
 1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION    *      LINK COORDINATES (FT)          *   LENGTH
 BRG TYPE  VPH    EF     H    W   V/C QUEUE
                          *   X1       Y1        X2       Y2    *   (FT)
 (DEG)          (G/MI) (FT)(FT)     (VEH)

 ------------------------*-------------------------------------*-----------------
 ----------------------------------------
       1. N Leg App - FreeFlow*   -45.0    -16.0    -456.0   1111.0 *   1200.
 340. AG 17600.  2.6   0.0 ****
       2. N Leg Dep - FreeFlow*    39.0     14.0    -371.0   1142.0 *   1200.
 340. AG 15400.  5.7   0.0 ****
       3. S Leg App - FreeFlow*    39.0     14.0     450.0  -1113.0 *   1200.
 160. AG 15400.  2.6   0.0 ****
       4. S Leg Dep - FreeFlow*   -45.0    -16.0     365.0  -1144.0 *   1200.
 160. AG 17600.  5.7   0.0 ****
       5. E Leg App - FreeFlow*    -6.0     29.0    1177.0    238.0 *   1201.
 80. AG 11000.  2.6   0.0 79.7
       6. E Leg Dep - FreeFlow*     6.0    -29.0    1187.0    179.0 *   1199.
 80. AG 11000.  4.4   0.0 79.7
       7. W Leg App - FreeFlow*     6.0    -29.0   -1151.0   -340.0 *   1198.
 255. AG 11000.  2.6   0.0 79.7
       8. W Leg Dep - FreeFlow*    -6.0     29.0   -1167.0   -282.0 *   1202.
 255. AG 11000.  5.7   0.0 79.7
 ♠
                          PAGE  2
       JOB: I-495 & I-270 MLS                            RUN: 2016 I270 &
```

Page 1

00045261

```
                            2016 I270 & I370
I370 (IC.36)

        DATE :  3/ 1/19
        TIME : 13:57:31

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                            *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC   TYPE    RATE
                            *   (SEC)   (SEC)     (SEC)      (VPH)      (VPH)
  (gm/hr)


  ------------------------*------------------------------------------------------
  ---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *           COORDINATES (FT)           *
        RECEPTOR            *     X          Y          Z          *
  ------------------------*------------------------------------------*
   1. N Leg, E Side-Corner *     69.7       83.4       5.9         *
   2. N Leg, E Side - 25 m *     45.1      151.0       5.9         *
   3. N Leg, E Side - 50 m *     17.0      228.1       5.9         *
   4. N Leg, E Side-Midblk *   -132.1      637.8       5.9         *
   5. N Leg, W Side-Corner *   -126.8       38.5       5.9         *
   6. N Leg, W Side - 25 m *   -151.4      106.2       5.9         *
   7. N Leg, W Side - 50 m *   -179.5      183.2       5.9         *
   8. N Leg, W Side-Midblk *   -328.6      592.9       5.9         *
   9. S Leg, E Side-Corner *    118.3      -50.2       5.9         *
  10. S Leg, E Side - 25 m *    142.9     -117.9       5.9         *
  11. S Leg, E Side - 50 m *    171.0     -195.0       5.9         *
  12. S Leg, E Side-Midblk *    320.1     -604.6       5.9         *
  13. S Leg, W Side-Corner *    -78.7      -93.6       5.9         *
  14. S Leg, W Side - 25 m *    -54.1     -161.2       5.9         *
  15. S Leg, W Side - 50 m *    -26.1     -238.3       5.9         *
  16. S Leg, W Side-Midblk *    123.0     -648.0       5.9         *
  17. E Leg, N Side - 25 m *    140.6       95.9       5.9         *
  18. E Leg, N Side - 50 m *    221.4      110.1       5.9         *
  19. E Leg, N Side-Midblk *    650.7      185.8       5.9         *
  20. W Leg, N Side - 25 m *   -196.4       19.8       5.9         *
  21. W Leg, N Side - 50 m *   -275.6       -1.4       5.9         *
  22. W Leg, N Side-Midblk *   -696.7     -114.2       5.9         *
  23. E Leg, S Side - 25 m *    189.2      -37.7       5.9         *
  24. E Leg, S Side - 50 m *    270.0      -23.5       5.9         *
  25. E Leg, S Side-Midblk *    699.3       52.2       5.9         *
  26. W Leg, S Side - 25 m *   -148.3     -112.2       5.9         *
                            Page 2
```

**Page 31 of 831**

00045262

```
                              2016 I270 & I370
     27. W Leg, S Side - 50 m *      -227.5    -133.4     5.9  *
     28. W Leg, S Side-Midblk *      -648.6    -246.3     5.9  *
```
♠
```
                              PAGE  3
       JOB: I-495 & I-270 MLS                    RUN: 2016 I270 &
I370 (IC.36)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1        2        3        4       5        6        7        8        9
   10       11       12       13       14       15

   ------*----------------------------------------------------------------------
   -------------------------------------------
    10.  *  0.3000  0.3000  0.3000  0.3000  3.0000  2.9000  2.9000  2.8000  1.9000
   1.2000  0.9000  0.4000  5.6000  5.2000  5.0000
    20.  *  0.3000  0.2000  0.2000  0.2000  2.7000  2.7000  2.7000  2.7000  1.9000
   1.2000  0.9000  0.4000  5.4000  4.9000  4.6000
    30.  *  0.3000  0.2000  0.2000  0.2000  2.7000  2.5000  2.5000  2.5000  2.1000
   1.3000  0.9000  0.4000  5.4000  4.5000  4.1000
    40.  *  0.3000  0.2000  0.2000  0.2000  2.5000  2.3000  2.3000  2.3000  2.3000
   1.3000  1.0000  0.4000  5.3000  4.2000  3.9000
    50.  *  0.2000  0.1000  0.1000  0.1000  2.5000  2.2000  2.2000  2.2000  2.5000
   1.3000  0.9000  0.1000  5.3000  4.0000  3.6000
    60.  *  0.2000  0.0000  0.0000  0.0000  2.8000  2.3000  2.3000  2.3000  2.8000
   1.3000  0.9000  0.0000  5.4000  4.1000  3.7000
    70.  *  0.7000  0.1000  0.0000  0.0000  3.8000  2.5000  2.4000  2.4000  2.9000
   1.1000  0.5000  0.0000  5.6000  4.2000  3.7000
    80.  *  1.7000  0.4000  0.2000  0.0000  4.9000  2.9000  2.5000  2.3000  2.3000
   0.5000  0.1000  0.0000  4.6000  3.3000  3.0000
    90.  *  2.3000  1.1000  0.6000  0.1000  5.7000  3.3000  2.8000  2.2000  1.1000
   0.1000  0.0000  0.0000  3.7000  3.0000  2.9000
   100.  *  2.5000  1.5000  0.9000  0.2000  5.8000  3.6000  3.2000  2.5000  0.4000
   0.1000  0.1000  0.1000  3.2000  3.0000  3.0000
   110.  *  2.2000  1.4000  1.1000  0.4000  5.5000  3.8000  3.4000  2.7000  0.3000
   0.1000  0.1000  0.1000  3.3000  3.2000  3.2000
   120.  *  2.0000  1.3000  1.0000  0.5000  5.3000  3.9000  3.5000  3.0000  0.2000
   0.1000  0.1000  0.1000  3.6000  3.5000  3.5000
```

2016 I270 & I370

```
130.  *  1.9000  1.4000  1.1000  0.6000  5.4000  4.2000  3.7000  3.1000  0.2000
0.1000  0.1000  0.1000  4.0000  3.9000  3.9000
140.  *  1.9000  1.5000  1.2000  0.8000  6.0000  4.7000  4.2000  3.6000  0.3000
0.2000  0.2000  0.2000  4.5000  4.5000  4.4000
150.  *  2.6000  2.3000  2.0000  1.9000  6.2000  5.0000  4.4000  3.9000  0.8000
0.8000  0.7000  0.6000  4.7000  4.6000  4.6000
160.  *  4.2000  3.9000  3.8000  4.2000  5.5000  4.2000  3.6000  2.8000  2.0000
2.0000  1.9000  1.4000  3.5000  3.4000  3.4000
170.  *  5.5000  5.1000  5.2000  5.3000  3.7000  2.5000  2.2000  1.4000  3.2000
3.1000  3.0000  2.3000  1.5000  1.5000  1.5000
180.  *  5.7000  5.5000  5.4000  5.0000  2.4000  1.7000  1.2000  0.7000  3.3000
3.3000  3.3000  2.8000  0.6000  0.6000  0.6000
190.  *  5.2000  5.2000  5.1000  4.2000  2.3000  1.4000  1.1000  0.6000  3.1000
3.1000  3.1000  3.0000  0.3000  0.3000  0.3000
200.  *  5.3000  5.0000  4.4000  3.8000  2.4000  1.4000  1.1000  0.5000  2.9000
2.8000  2.8000  2.8000  0.4000  0.3000  0.3000
210.  *  5.3000  4.7000  4.3000  3.5000  2.6000  1.6000  1.1000  0.5000  2.7000
2.6000  2.6000  2.6000  0.3000  0.2000  0.2000
220.  *  5.3000  4.5000  4.0000  3.3000  3.0000  1.6000  1.2000  0.4000  2.6000
2.5000  2.5000  2.5000  0.3000  0.2000  0.2000
230.  *  5.7000  4.3000  3.7000  3.1000  3.2000  1.7000  1.2000  0.2000  2.6000
2.4000  2.4000  2.4000  0.2000  0.1000  0.1000
240.  *  6.0000  4.4000  3.6000  2.7000  3.7000  1.5000  0.8000  0.0000  2.8000
2.4000  2.4000  2.4000  0.4000  0.0000  0.0000
250.  *  6.1000  4.1000  3.5000  2.9000  3.4000  1.0000  0.4000  0.0000  3.7000
2.7000  2.5000  2.5000  1.3000  0.2000  0.0000
260.  *  4.8000  3.2000  2.8000  2.7000  2.1000  0.3000  0.1000  0.0000  4.8000
3.2000  2.8000  2.4000  2.3000  0.8000  0.4000
270.  *  3.5000  2.9000  2.8000  2.8000  0.8000  0.1000  0.1000  0.1000  5.3000
3.6000  3.1000  2.3000  2.7000  1.4000  0.8000
280.  *  3.1000  2.9000  2.9000  2.9000  0.4000  0.1000  0.1000  0.1000  5.2000
3.9000  3.5000  2.7000  2.6000  1.7000  1.2000
290.  *  3.2000  3.1000  3.1000  3.1000  0.3000  0.1000  0.1000  0.1000  5.0000
3.9000  3.5000  2.9000  2.3000  1.5000  1.1000
300.  *  3.5000  3.4000  3.4000  3.4000  0.3000  0.1000  0.1000  0.1000  4.9000
4.0000  3.8000  3.2000  2.2000  1.6000  1.2000
310.  *  3.9000  3.8000  3.8000  3.7000  0.3000  0.2000  0.2000  0.2000  5.0000
4.0000  3.8000  3.4000  2.0000  1.5000  1.2000
320.  *  4.4000  4.3000  4.3000  3.9000  0.4000  0.3000  0.3000  0.2000  5.4000
4.4000  4.1000  3.7000  2.2000  1.7000  1.3000
330.  *  4.4000  4.4000  4.4000  3.8000  0.8000  0.8000  0.8000  0.6000  5.7000
4.6000  4.2000  3.8000  2.8000  2.3000  2.1000
340.  *  3.4000  3.3000  3.3000  2.7000  2.0000  2.0000  1.9000  1.4000  4.7000
3.7000  3.2000  2.9000  4.4000  4.0000  3.9000
350.  *  1.5000  1.5000  1.5000  1.2000  3.0000  3.0000  2.9000  2.3000  3.2000
2.2000  1.8000  1.4000  5.6000  5.2000  5.3000
360.  *  0.5000  0.5000  0.5000  0.5000  3.2000  3.2000  3.1000  2.8000  2.1000
1.3000  1.1000  0.5000  5.7000  5.4000  5.6000
```

Page 4

**Page 33 of 831**

00045264

2016 I270 & I370

```
------*-----------------------------------------------------------------------
--------------------------------------------
 MAX   *  6.1000  5.5000  5.4000  5.3000  6.2000  5.0000  4.4000  3.9000  5.7000
4.6000  4.2000  3.8000  5.7000  5.4000  5.6000
 DEGR. *   250     180     180     170     150     150     150     150     330
330     330     330     360     360     360
```

♠
                            PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2016 I270 &
I370 (IC.36)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*-----------------------------------------------------------------------
--------------------------
  10. *  4.3000  0.0000  0.0000  0.0000  1.9000  1.5000  0.3000  1.8000  1.8000
1.8000  3.7000  3.3000  2.3000
  20. *  3.8000  0.1000  0.1000  0.1000  1.9000  1.4000  0.6000  1.8000  1.8000
1.8000  3.7000  3.2000  2.4000
  30. *  3.5000  0.1000  0.1000  0.1000  1.8000  1.5000  0.8000  2.0000  2.0000
2.0000  3.8000  3.2000  2.7000
  40. *  3.3000  0.1000  0.1000  0.1000  1.8000  1.4000  0.8000  2.2000  2.2000
2.2000  3.9000  3.4000  2.9000
  50. *  3.1000  0.1000  0.1000  0.1000  1.9000  1.5000  0.9000  2.5000  2.5000
2.5000  4.0000  3.6000  3.1000
  60. *  2.9000  0.2000  0.2000  0.2000  2.2000  1.9000  1.3000  2.8000  2.8000
2.6000  4.3000  3.8000  3.3000
  70. *  3.1000  0.7000  0.7000  0.6000  3.2000  2.9000  2.7000  2.9000  2.9000
2.6000  4.3000  3.8000  3.1000
  80. *  2.8000  1.7000  1.5000  1.3000  4.6000  4.5000  4.2000  2.3000  2.2000
1.8000  3.6000  2.8000  2.0000
  90. *  2.9000  2.3000  2.3000  1.9000  5.2000  5.0000  4.4000  1.1000  1.0000
0.8000  2.6000  2.1000  1.0000
```

00045265

```
                              2016 I270 & I370
 100.  *  3.0000  2.3000  2.3000  2.2000  4.9000  4.6000  4.0000  0.3000  0.3000
0.3000  2.2000  1.5000  0.8000
 110.  *  3.2000  2.1000  2.1000  2.0000  4.7000  4.2000  3.6000  0.2000  0.2000
0.2000  2.1000  1.5000  0.8000
 120.  *  3.5000  1.9000  1.9000  1.9000  4.6000  4.0000  3.2000  0.1000  0.1000
0.1000  2.3000  1.7000  0.8000
 130.  *  3.9000  1.8000  1.8000  1.8000  4.5000  3.9000  2.8000  0.1000  0.1000
0.1000  2.4000  1.7000  0.5000
 140.  *  4.1000  1.6000  1.6000  1.6000  4.5000  3.7000  2.4000  0.1000  0.1000
0.1000  2.3000  1.5000  0.1000
 150.  *  3.9000  1.7000  1.6000  1.6000  4.0000  3.2000  2.1000  0.1000  0.0000
0.0000  1.8000  1.0000  0.0000
 160.  *  2.8000  2.2000  1.8000  1.6000  3.2000  2.6000  2.3000  0.5000  0.2000
0.0000  0.9000  0.3000  0.0000
 170.  *  1.3000  3.1000  2.3000  1.6000  2.5000  2.3000  2.3000  1.3000  0.7000
0.0000  0.2000  0.0000  0.0000
 180.  *  0.5000  3.6000  2.9000  1.7000  2.1000  2.1000  2.1000  2.0000  1.3000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.3000  3.4000  3.0000  1.8000  2.2000  2.2000  2.2000  1.9000  1.4000
0.2000  0.0000  0.0000  0.0000
 200.  *  0.3000  3.4000  3.0000  2.2000  2.3000  2.3000  2.3000  2.0000  1.5000
0.6000  0.1000  0.1000  0.1000
 210.  *  0.3000  3.5000  3.0000  2.3000  2.5000  2.5000  2.5000  1.8000  1.4000
0.7000  0.1000  0.1000  0.1000
 220.  *  0.2000  3.7000  3.1000  2.5000  2.9000  2.9000  2.9000  1.8000  1.3000
0.7000  0.1000  0.1000  0.1000
 230.  *  0.1000  4.1000  3.5000  2.7000  3.2000  3.2000  3.1000  1.9000  1.4000
0.8000  0.1000  0.1000  0.1000
 240.  *  0.0000  4.8000  3.8000  3.1000  3.7000  3.6000  3.2000  2.1000  1.6000
1.0000  0.4000  0.3000  0.3000
 250.  *  0.0000  4.7000  4.1000  3.3000  3.3000  3.3000  2.7000  2.9000  2.4000
1.8000  1.2000  1.2000  0.9000
 260.  *  0.0000  3.7000  3.4000  2.6000  2.1000  1.9000  1.7000  4.1000  3.8000
3.2000  2.3000  2.2000  1.7000
 270.  *  0.1000  2.6000  2.2000  1.4000  0.7000  0.7000  0.7000  4.8000  4.5000
3.7000  2.7000  2.7000  2.3000
 280.  *  0.4000  2.1000  1.6000  0.8000  0.3000  0.3000  0.3000  4.5000  4.2000
3.5000  2.5000  2.5000  2.4000
 290.  *  0.6000  2.0000  1.5000  0.7000  0.2000  0.2000  0.2000  4.2000  3.8000
3.1000  2.2000  2.2000  2.2000
 300.  *  0.7000  2.1000  1.5000  0.7000  0.2000  0.2000  0.2000  3.9000  3.6000
2.8000  2.1000  2.1000  2.1000
 310.  *  0.7000  2.3000  1.6000  0.5000  0.1000  0.1000  0.1000  4.2000  3.5000
2.5000  1.9000  1.9000  1.9000
 320.  *  1.0000  2.3000  1.6000  0.2000  0.1000  0.1000  0.1000  4.0000  3.3000
2.1000  1.9000  1.9000  1.9000
 330.  *  1.9000  1.8000  0.9000  0.0000  0.1000  0.0000  0.0000  3.7000  2.8000
1.8000  1.9000  1.8000  1.8000
```

00045266

```
                              2016 I270 & I370
 340.  *  4.1000  0.8000  0.3000   0.0000  0.5000  0.2000  0.0000  2.7000  2.2000
1.8000  2.4000  2.0000  1.8000
 350.  *  5.4000  0.2000  0.0000   0.0000  1.3000  0.6000  0.0000  2.1000  1.9000
1.9000  3.2000  2.6000  1.8000
 360.  *  5.1000  0.0000  0.0000   0.0000  1.9000  1.1000  0.0000  1.8000  1.8000
1.8000  3.6000  3.1000  2.0000


------*---------------------------------------------------------------------------
---------------------------
 MAX   *  5.4000  4.8000  4.1000   3.3000  5.2000  5.0000  4.4000  4.8000  4.5000
3.7000  4.3000  3.8000  3.3000
 DEGR. *   350     240     250     250      90      90      90     270     270
270      70      60      60

 THE HIGHEST CONCENTRATION OF   6.2000 PPM OCCURRED AT RECEPTOR    5.
```

00045267

```
                        2016 I270 & MD189
Q,EPA,,F,,0,T,T,F,F,0.7,
9,9,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,-40,-40,-45,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',38.6,137.6,5.9
'N Leg, E Side - 25 m',-7.7,192.8,5.9
'N Leg, E Side - 50 m',-60.4,255.6,5.9
'N Leg, E Side-Midblk',-340.7,589.6,5.9
'N Leg, W Side-Corner',-135.4,-22.2,5.9
'N Leg, W Side - 25 m',-181.7,32.9,5.9
'N Leg, W Side - 50 m',-234.4,95.8,5.9
'N Leg, W Side-Midblk',-514.6,429.7,5.9
'S Leg, E Side-Corner',128.9,29.9,5.9
'S Leg, E Side - 25 m',175.2,-25.2,5.9
'S Leg, E Side - 50 m',227.9,-88.1,5.9
'S Leg, E Side-Midblk',508.2,-422.0,5.9
'S Leg, W Side-Corner',-45.4,-129.5,5.9
'S Leg, W Side - 25 m',0.9,-184.6,5.9
'S Leg, W Side - 50 m',53.6,-247.5,5.9
'S Leg, W Side-Midblk',333.8,-581.4,5.9
'E Leg, N Side - 25 m',89.5,188.5,5.9
'E Leg, N Side - 50 m',147.5,246.5,5.9
'E Leg, N Side-Midblk',455.8,554.8,5.9
'W Leg, N Side - 25 m',-190.6,-68.5,5.9
'W Leg, N Side - 50 m',-253.4,-121.2,5.9
'W Leg, N Side-Midblk',-587.4,-401.5,5.9
'E Leg, S Side - 25 m',179.9,80.9,5.9
'E Leg, S Side - 50 m',237.8,138.9,5.9
'E Leg, S Side-Midblk',546.1,447.1,5.9
'W Leg, S Side - 25 m',-100.6,-175.8,5.9
'W Leg, S Side - 50 m',-163.4,-228.5,5.9
'W Leg, S Side-Midblk',-497.4,-508.7,5.9
'2016 I270 & MD189 (IC.33)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,-8,-813,885,19800,3.41,0.0,127.7
1
'N Leg Dep - FreeFlow','AG',64,8,-730,954,19800,2.62,0.0,127.7
1
'S Leg App - FreeFlow','AG',64,8,813,-885,19800,3.41,0.0,127.7
1
'S Leg Dep - FreeFlow','AG',-64,-8,730,-954,19800,2.62,0.0,127.7
1
'E Leg App - FreeFlow','AG',-20,22,827,870,11000,6.36,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',20,-22,870,827,11000,3.18,0.0,79.7
1
```

**Page 37 of 831**

00045268

```
                          2016 I270 & MD189
'W Leg App - FreeFlow','AG',20,-22,-900,-794,11000,3.77,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-20,22,-939,-748,11000,3.18,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045269

```
                          2016 I270 & MD189
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

      JOB: I-495 & I-270 MLS                          RUN: 2016 I270 &
MD189 (IC.33)

      DATE : 1/16/19
      TIME : 15:21:40

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
      U = 1.0 M/S     CLAS =  4 (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE  VPH    EF    H    W    V/C QUEUE
                     *   X1       Y1        X2        Y2     *   (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*-------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -64.0    -8.0    -813.0     885.0 *   1166.
320. AG  19800.  3.4   0.0 ****
      2. N Leg Dep - FreeFlow*    64.0     8.0    -730.0     954.0 *   1235.
320. AG  19800.  2.6   0.0 ****
      3. S Leg App - FreeFlow*    64.0     8.0     813.0    -885.0 *   1166.
140. AG  19800.  3.4   0.0 ****
      4. S Leg Dep - FreeFlow*   -64.0    -8.0     730.0    -954.0 *   1235.
140. AG  19800.  2.6   0.0 ****
      5. E Leg App - FreeFlow*   -20.0    22.0     827.0     870.0 *   1199.
45. AG  11000.  6.4   0.0 79.7
      6. E Leg Dep - FreeFlow*    20.0   -22.0     870.0     827.0 *   1201.
45. AG  11000.  3.2   0.0 79.7
      7. W Leg App - FreeFlow*    20.0   -22.0    -900.0    -794.0 *   1201.
230. AG  11000.  3.8   0.0 79.7
      8. W Leg Dep - FreeFlow*   -20.0    22.0    -939.0    -748.0 *   1199.
230. AG  11000.  3.2   0.0 79.7
♠
                         PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2016 I270 &
```

Page 1

**Page 39 of 831**

00045270

```
                            2016 I270 & MD189
MD189 (IC.33)

      DATE :  1/16/19
      TIME : 15:21:40

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
      LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                          *   LENGTH   TIME    LOST TIME   VOL      FLOW RATE
EM FAC   TYPE    RATE
                          *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)

------------------------*-------------------------------------------------------
--------------------

      RECEPTOR LOCATIONS
      ------------------
                          *            COORDINATES (FT)          *
         RECEPTOR         *     X           Y           Z        *
 ------------------------*----------------------------------------*
    1. N Leg, E Side-Corner *     38.6      137.6       5.9       *
    2. N Leg, E Side - 25 m *     -7.7      192.8       5.9       *
    3. N Leg, E Side - 50 m *    -60.4      255.6       5.9       *
    4. N Leg, E Side-Midblk *   -340.7      589.6       5.9       *
    5. N Leg, W Side-Corner *   -135.4      -22.2       5.9       *
    6. N Leg, W Side - 25 m *   -181.7       32.9       5.9       *
    7. N Leg, W Side - 50 m *   -234.4       95.8       5.9       *
    8. N Leg, W Side-Midblk *   -514.6      429.7       5.9       *
    9. S Leg, E Side-Corner *    128.9       29.9       5.9       *
   10. S Leg, E Side - 25 m *    175.2      -25.2       5.9       *
   11. S Leg, E Side - 50 m *    227.9      -88.1       5.9       *
   12. S Leg, E Side-Midblk *    508.2     -422.0       5.9       *
   13. S Leg, W Side-Corner *    -45.4     -129.5       5.9       *
   14. S Leg, W Side - 25 m *      0.9     -184.6       5.9       *
   15. S Leg, W Side - 50 m *     53.6     -247.5       5.9       *
   16. S Leg, W Side-Midblk *    333.8     -581.4       5.9       *
   17. E Leg, N Side - 25 m *     89.5      188.5       5.9       *
   18. E Leg, N Side - 50 m *    147.5      246.5       5.9       *
   19. E Leg, N Side-Midblk *    455.8      554.8       5.9       *
   20. W Leg, N Side - 25 m *   -190.6      -68.5       5.9       *
   21. W Leg, N Side - 50 m *   -253.4     -121.2       5.9       *
   22. W Leg, N Side-Midblk *   -587.4     -401.5       5.9       *
   23. E Leg, S Side - 25 m *    179.9       80.9       5.9       *
   24. E Leg, S Side - 50 m *    237.8      138.9       5.9       *
   25. E Leg, S Side-Midblk *    546.1      447.1       5.9       *
   26. W Leg, S Side - 25 m *   -100.6     -175.8       5.9       *
```

00045271

```
                          2016 I270 & MD189
    27. W Leg, S Side - 50 m *    -163.4    -228.5    5.9  *
    28. W Leg, S Side-Midblk *    -497.4    -508.7    5.9  *
♠
                          PAGE  3
    JOB: I-495 & I-270 MLS                    RUN: 2016 I270 &
MD189 (IC.33)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


------*----------------------------------------------------------------------
------------------------------------------------
   10.  *  0.3000  0.1000  0.1000  0.1000  2.5000  2.4000  2.4000  2.4000  2.7000
 1.6000  1.3000  0.5000  4.6000  3.6000  3.3000
   20.  *  0.5000  0.1000  0.1000  0.1000  2.4000  2.2000  2.2000  2.2000  3.0000
 1.8000  1.2000  0.3000  5.0000  3.8000  3.3000
   30.  *  1.0000  0.1000  0.1000  0.1000  2.7000  2.2000  2.1000  2.1000  3.2000
 1.6000  1.0000  0.1000  5.3000  3.6000  2.9000
   40.  *  2.3000  0.4000  0.1000  0.0000  3.7000  2.5000  2.2000  2.1000  2.7000
 0.9000  0.4000  0.0000  5.2000  3.1000  2.5000
   50.  *  3.8000  1.1000  0.5000  0.0000  5.1000  3.4000  2.8000  2.3000  1.5000
 0.3000  0.0000  0.0000  4.1000  2.5000  2.3000
   60.  *  4.1000  1.7000  0.9000  0.0000  5.5000  3.8000  3.1000  2.1000  0.5000
 0.0000  0.0000  0.0000  2.8000  2.0000  2.0000
   70.  *  3.7000  1.9000  1.3000  0.2000  4.9000  3.8000  3.2000  2.5000  0.3000
 0.1000  0.1000  0.1000  2.3000  2.0000  2.0000
   80.  *  3.3000  1.9000  1.2000  0.4000  4.6000  3.7000  3.3000  2.6000  0.2000
 0.1000  0.1000  0.1000  2.2000  2.1000  2.1000
   90.  *  2.9000  1.7000  1.2000  0.5000  4.3000  3.9000  3.4000  2.9000  0.3000
 0.2000  0.2000  0.2000  2.3000  2.2000  2.2000
  100.  *  2.7000  1.6000  1.2000  0.6000  4.3000  3.8000  3.6000  3.1000  0.3000
 0.2000  0.2000  0.2000  2.4000  2.4000  2.4000
  110.  *  2.6000  1.6000  1.2000  0.6000  4.5000  3.9000  3.8000  3.3000  0.3000
 0.2000  0.2000  0.2000  2.7000  2.6000  2.6000
  120.  *  2.7000  1.8000  1.3000  0.7000  4.7000  4.2000  4.0000  3.7000  0.4000
 0.4000  0.4000  0.3000  2.9000  2.9000  2.9000
```

Page 3

00045272

2016 I270 & MD189

```
 130.  *  3.5000  2.5000  2.0000  1.4000  4.7000  4.1000  3.9000  4.0000  1.0000
1.0000  0.9000  0.8000  2.7000  2.7000  2.7000
 140.  *  4.9000  3.7000  3.2000  2.6000  3.8000  3.3000  3.1000  2.8000  2.3000
2.3000  2.2000  1.8000  1.9000  1.9000  1.8000
 150.  *  5.5000  4.5000  3.9000  3.6000  2.4000  2.0000  1.8000  1.5000  3.3000
3.1000  3.1000  2.6000  0.8000  0.7000  0.7000
 160.  *  5.4000  4.6000  3.9000  3.2000  1.8000  1.4000  1.2000  0.7000  3.4000
3.2000  3.2000  2.9000  0.3000  0.3000  0.3000
 170.  *  5.3000  4.1000  3.4000  3.0000  1.7000  1.3000  1.0000  0.6000  3.0000
2.9000  2.9000  2.8000  0.3000  0.2000  0.2000
 180.  *  5.2000  3.7000  3.1000  2.8000  1.8000  1.3000  1.0000  0.6000  2.7000
2.6000  2.6000  2.6000  0.2000  0.1000  0.1000
 190.  *  5.1000  3.5000  3.1000  2.6000  2.0000  1.3000  1.0000  0.5000  2.5000
2.4000  2.4000  2.4000  0.2000  0.1000  0.1000
 200.  *  5.2000  3.2000  2.9000  2.3000  2.2000  1.3000  0.9000  0.3000  2.3000
2.3000  2.2000  2.2000  0.3000  0.1000  0.1000
 210.  *  5.1000  3.2000  2.7000  2.1000  2.5000  1.4000  0.9000  0.1000  2.6000
2.2000  2.1000  2.1000  0.4000  0.1000  0.1000
 220.  *  5.1000  3.0000  2.5000  2.0000  2.6000  1.0000  0.5000  0.0000  3.3000
2.2000  2.1000  2.1000  0.9000  0.1000  0.0000
 230.  *  4.2000  2.6000  2.3000  2.1000  1.8000  0.5000  0.2000  0.0000  4.4000
2.9000  2.6000  2.3000  2.0000  0.4000  0.1000
 240.  *  2.9000  2.1000  2.0000  2.0000  0.8000  0.1000  0.0000  0.0000  5.0000
3.3000  2.7000  2.1000  2.7000  1.0000  0.5000
 250.  *  2.4000  2.0000  2.0000  2.0000  0.4000  0.1000  0.1000  0.1000  4.7000
3.5000  3.0000  2.3000  2.7000  1.4000  0.9000
 260.  *  2.3000  2.1000  2.1000  2.1000  0.2000  0.1000  0.1000  0.1000  4.5000
3.6000  3.1000  2.5000  2.4000  1.4000  0.9000
 270.  *  2.4000  2.2000  2.2000  2.2000  0.3000  0.2000  0.2000  0.2000  4.6000
3.7000  3.1000  2.8000  2.2000  1.3000  0.9000
 280.  *  2.6000  2.4000  2.4000  2.3000  0.3000  0.2000  0.2000  0.2000  4.7000
4.0000  3.5000  3.0000  2.0000  1.2000  0.9000
 290.  *  2.7000  2.6000  2.6000  2.5000  0.3000  0.2000  0.2000  0.2000  4.9000
4.1000  3.9000  3.3000  1.9000  1.2000  0.9000
 300.  *  2.9000  2.9000  2.8000  2.5000  0.4000  0.4000  0.4000  0.3000  5.1000
4.5000  4.1000  3.6000  2.0000  1.4000  1.0000
 310.  *  2.7000  2.7000  2.7000  2.0000  1.0000  0.9000  0.9000  0.8000  5.2000
4.4000  4.3000  4.1000  2.6000  2.0000  1.7000
 320.  *  1.9000  1.9000  1.7000  1.2000  2.3000  2.2000  2.2000  1.8000  4.2000
3.5000  3.3000  2.9000  4.1000  3.3000  2.9000
 330.  *  0.8000  0.7000  0.7000  0.6000  3.3000  3.1000  3.1000  2.6000  2.9000
2.3000  2.0000  1.6000  4.9000  4.0000  3.8000
 340.  *  0.4000  0.3000  0.3000  0.3000  3.3000  3.2000  3.2000  2.9000  2.3000
1.7000  1.4000  0.8000  4.8000  4.1000  3.8000
 350.  *  0.4000  0.2000  0.2000  0.2000  3.0000  2.9000  2.9000  2.8000  2.3000
1.6000  1.2000  0.7000  4.5000  3.8000  3.5000
 360.  *  0.3000  0.1000  0.1000  0.1000  2.7000  2.6000  2.6000  2.6000  2.4000
1.6000  1.3000  0.7000  4.4000  3.7000  3.4000
```

Page 4

00045273

2016 I270 & MD189

```
------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  5.5000  4.6000  3.9000  3.6000  5.5000  4.2000  4.0000  4.0000  5.2000
4.5000  4.3000  4.1000  5.3000  4.1000  3.8000
 DEGR. *  150      160      150      150      60      120      120      130      310
300     310      310      30      340      340
```

♠
                              PAGE  4
     JOB: I-495 & I-270 MLS                          RUN: 2016 I270 &
MD189 (IC.33)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*----------------------------------------------------------------------
---------------------------
  10. *  2.7000  0.2000  0.2000  0.2000  1.7000  1.3000  0.6000  2.7000  2.7000
2.6000  3.7000  3.2000  2.6000
  20. *  2.4000  0.4000  0.4000  0.4000  1.7000  1.2000  0.6000  3.0000  3.0000
2.7000  4.2000  3.6000  2.8000
  30. *  2.0000  0.8000  0.8000  0.8000  1.9000  1.5000  0.9000  3.1000  3.1000
2.7000  4.7000  4.3000  3.4000
  40. *  2.0000  2.3000  2.3000  1.9000  2.8000  2.5000  1.7000  2.7000  2.5000
2.0000  4.6000  4.4000  3.7000
  50. *  2.1000  3.8000  3.8000  3.2000  4.2000  3.6000  2.9000  1.5000  1.3000
1.1000  3.6000  3.4000  3.1000
  60. *  2.0000  4.1000  4.1000  3.7000  4.4000  3.9000  3.4000  0.5000  0.5000
0.4000  2.1000  2.0000  1.5000
  70. *  2.0000  3.6000  3.6000  3.6000  4.0000  3.5000  3.0000  0.2000  0.2000
0.2000  1.7000  1.4000  0.8000
  80. *  2.1000  3.2000  3.2000  3.2000  3.5000  3.2000  2.7000  0.1000  0.1000
0.1000  1.6000  1.3000  0.7000
  90. *  2.2000  2.8000  2.8000  2.9000  3.5000  3.0000  2.6000  0.1000  0.1000
0.1000  1.6000  1.3000  0.7000
```

                              Page 5

00045274

```
                              2016 I270 & MD189
 100.  *  2.3000  2.7000  2.7000  2.7000  3.3000  3.0000  2.3000  0.1000  0.1000
0.1000  1.7000  1.3000  0.5000
 110.  *  2.5000  2.5000  2.5000  2.5000  3.4000  2.9000  2.1000  0.1000  0.1000
0.1000  1.8000  1.3000  0.3000
 120.  *  2.5000  2.4000  2.4000  2.4000  3.3000  2.7000  1.7000  0.0000  0.0000
0.0000  1.7000  1.1000  0.0000
 130.  *  2.0000  2.7000  2.6000  2.6000  2.9000  2.3000  1.6000  0.1000  0.0000
0.0000  1.2000  0.6000  0.0000
 140.  *  1.4000  3.2000  2.8000  2.6000  2.2000  2.0000  1.7000  0.6000  0.2000
0.0000  0.5000  0.1000  0.0000
 150.  *  0.6000  3.9000  3.2000  2.4000  1.7000  1.6000  1.6000  1.3000  0.7000
0.0000  0.1000  0.0000  0.0000
 160.  *  0.3000  4.4000  3.7000  2.6000  1.6000  1.6000  1.6000  1.9000  1.3000
0.2000  0.0000  0.0000  0.0000
 170.  *  0.2000  4.4000  4.0000  3.1000  1.7000  1.7000  1.7000  1.9000  1.3000
0.4000  0.1000  0.1000  0.1000
 180.  *  0.1000  4.5000  4.1000  3.4000  1.8000  1.8000  1.8000  1.8000  1.3000
0.6000  0.1000  0.1000  0.1000
 190.  *  0.1000  4.5000  4.3000  3.8000  2.0000  2.0000  2.0000  1.7000  1.3000
0.6000  0.1000  0.1000  0.1000
 200.  *  0.1000  4.9000  4.5000  4.1000  2.2000  2.2000  2.1000  1.8000  1.3000
0.7000  0.2000  0.2000  0.2000
 210.  *  0.1000  5.1000  4.9000  4.6000  2.5000  2.5000  2.2000  1.9000  1.5000
0.9000  0.3000  0.3000  0.3000
 220.  *  0.0000  4.8000  4.6000  4.5000  2.5000  2.4000  2.1000  2.7000  2.4000
2.1000  0.9000  0.9000  0.7000
 230.  *  0.0000  3.7000  3.2000  3.0000  1.8000  1.8000  1.4000  3.9000  3.6000
3.3000  2.0000  1.9000  1.6000
 240.  *  0.0000  2.2000  2.0000  1.4000  0.8000  0.8000  0.6000  4.2000  4.1000
3.9000  2.7000  2.6000  2.2000
 250.  *  0.1000  1.8000  1.4000  0.9000  0.3000  0.3000  0.2000  4.1000  3.9000
3.4000  2.7000  2.6000  2.4000
 260.  *  0.3000  1.7000  1.3000  0.7000  0.1000  0.1000  0.1000  3.9000  3.5000
3.2000  2.3000  2.3000  2.3000
 270.  *  0.4000  1.7000  1.4000  0.8000  0.1000  0.1000  0.1000  3.8000  3.6000
3.0000  2.1000  2.1000  2.1000
 280.  *  0.5000  1.8000  1.4000  0.6000  0.1000  0.1000  0.1000  3.8000  3.4000
2.7000  1.9000  1.9000  1.9000
 290.  *  0.6000  1.8000  1.3000  0.3000  0.1000  0.1000  0.1000  3.8000  3.3000
2.4000  1.8000  1.8000  1.8000
 300.  *  0.6000  1.7000  1.1000  0.0000  0.0000  0.0000  0.0000  3.7000  3.2000
2.2000  1.7000  1.7000  1.7000
 310.  *  1.3000  1.2000  0.6000  0.0000  0.1000  0.0000  0.0000  3.5000  2.8000
2.2000  1.8000  1.7000  1.7000
 320.  *  2.7000  0.5000  0.1000  0.0000  0.6000  0.2000  0.0000  2.7000  2.4000
2.2000  2.4000  2.0000  1.8000
 330.  *  3.6000  0.1000  0.0000  0.0000  1.3000  0.7000  0.0000  2.2000  2.1000
2.1000  3.2000  2.5000  1.7000
```

00045275

```
                          2016 I270 & MD189
 340.  *  3.3000  0.1000  0.1000  0.1000  1.8000  1.2000  0.1000  2.1000  2.1000
2.1000  3.4000  2.9000  1.8000
 350.  *  3.1000  0.2000  0.2000  0.2000  1.9000  1.3000  0.4000  2.2000  2.2000
2.2000  3.4000  3.1000  2.1000
 360.  *  2.9000  0.2000  0.2000  0.2000  1.8000  1.3000  0.6000  2.4000  2.4000
2.4000  3.7000  3.2000  2.4000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  3.6000  5.1000  4.9000  4.6000  4.4000  3.9000  3.4000  4.2000  4.1000
3.9000  4.7000  4.4000  3.7000
 DEGR. *   330     210     210     210      60      60      60     240     240
240      30      40      40

  THE HIGHEST CONCENTRATION OF   5.5000 PPM OCCURRED AT RECEPTOR     5.
```

00045276

```
                            2016 I495 & I95
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,7,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,10,10,-10,-10,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',90.7,111.4,5.9
'N Leg, E Side - 25 m',103.2,182.4,5.9
'N Leg, E Side - 50 m',117.5,263.2,5.9
'N Leg, E Side-Midblk',193.2,692.5,5.9
'N Leg, W Side-Corner',-56.0,85.6,5.9
'N Leg, W Side - 25 m',-43.5,156.5,5.9
'N Leg, W Side - 50 m',-29.2,237.3,5.9
'N Leg, W Side-Midblk',46.5,666.6,5.9
'S Leg, E Side-Corner',56.0,-85.6,5.9
'S Leg, E Side - 25 m',43.5,-156.5,5.9
'S Leg, E Side - 50 m',29.2,-237.3,5.9
'S Leg, E Side-Midblk',-46.5,-666.6,5.9
'S Leg, W Side-Corner',-90.7,-111.4,5.9
'S Leg, W Side - 25 m',-103.2,-182.4,5.9
'S Leg, W Side - 50 m',-117.5,-263.2,5.9
'S Leg, W Side-Midblk',-193.2,-692.5,5.9
'E Leg, N Side - 25 m',161.7,124.0,5.9
'E Leg, N Side - 50 m',242.4,138.2,5.9
'E Leg, N Side-Midblk',671.8,213.9,5.9
'W Leg, N Side - 25 m',-126.9,73.1,5.9
'W Leg, N Side - 50 m',-207.7,58.8,5.9
'W Leg, N Side-Midblk',-637.0,-16.9,5.9
'E Leg, S Side - 25 m',126.9,-73.1,5.9
'E Leg, S Side - 50 m',207.7,-58.8,5.9
'E Leg, S Side-Midblk',637.0,16.9,5.9
'W Leg, S Side - 25 m',-161.7,-124.0,5.9
'W Leg, S Side - 50 m',-242.4,-138.2,5.9
'W Leg, S Side-Midblk',-671.8,-213.9,5.9
'2016 I495 & I95 (IC.16)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,5,179,1187,11000,2.89,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,-5,238,1177,11000,5.42,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,-5,-179,-1187,11000,2.89,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,5,-238,-1177,11000,2.89,0.0,79.7
1
'E Leg App - FreeFlow','AG',-7,41,1174,250,15400,6.18,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',7,-41,1189,167,15400,2.89,0.0,103.7
1
```

00045277

```
                              2016 I495 & I95
'W Leg App - FreeFlow','AG',7,-41,-1174,-250,15400,2.89,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',-7,41,-1189,-167,15400,7.79,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045278

```
                              2016 I495 & I95
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                          PAGE  1

        JOB: I-495 & I-270 MLS                          RUN: 2016 I495 & I95
(IC.16)

        DATE :  1/16/19
        TIME : 16:17:20

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =   0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *        LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH     EF      H    W    V/C QUEUE
                            *    X1        Y1        X2        Y2      *     (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
       1. N Leg App - FreeFlow*    -30.0      5.0     179.0    1187.0 *    1200.
10. AG  11000.   2.9   0.0 79.7
       2. N Leg Dep - FreeFlow*     30.0     -5.0     238.0    1177.0 *    1200.
10. AG  11000.   5.4   0.0 79.7
       3. S Leg App - FreeFlow*     30.0     -5.0    -179.0   -1187.0 *    1200.
190. AG  11000.   2.9   0.0 79.7
       4. S Leg Dep - FreeFlow*    -30.0      5.0    -238.0   -1177.0 *    1200.
190. AG  11000.   2.9   0.0 79.7
       5. E Leg App - FreeFlow*     -7.0     41.0    1174.0     250.0 *    1199.
80. AG  15400.   6.2   0.0 ****
       6. E Leg Dep - FreeFlow*      7.0    -41.0    1189.0     167.0 *    1200.
80. AG  15400.   2.9   0.0 ****
       7. W Leg App - FreeFlow*      7.0    -41.0   -1174.0    -250.0 *    1199.
260. AG  15400.   2.9   0.0 ****
       8. W Leg Dep - FreeFlow*     -7.0     41.0   -1189.0    -167.0 *    1200.
260. AG  15400.   7.8   0.0 ****
♠
                              PAGE  2
        JOB: I-495 & I-270 MLS                          RUN: 2016 I495 & I95
```

00045279

2016 I495 & I95

(IC.16)

```
     DATE : 1/16/19
     TIME : 16:17:20

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION     *    CYCLE    RED       CLEARANCE   APPROACH   SATURATION
  IDLE    SIGNAL    ARRIVAL
                             *    LENGTH   TIME      LOST TIME   VOL        FLOW RATE
EM FAC   TYPE     RATE
                             *    (SEC)    (SEC)     (SEC)       (VPH)      (VPH)
(gm/hr)


------------------------*---------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *            COORDINATES (FT)           *
          RECEPTOR           *      X           Y           Z        *
------------------------*-----------------------------------------*
    1. N Leg, E Side-Corner *      90.7       111.4        5.9       *
    2. N Leg, E Side - 25 m *     103.2       182.4        5.9       *
    3. N Leg, E Side - 50 m *     117.5       263.2        5.9       *
    4. N Leg, E Side-Midblk *     193.2       692.5        5.9       *
    5. N Leg, W Side-Corner *     -56.0        85.6        5.9       *
    6. N Leg, W Side - 25 m *     -43.5       156.5        5.9       *
    7. N Leg, W Side - 50 m *     -29.2       237.3        5.9       *
    8. N Leg, W Side-Midblk *      46.5       666.6        5.9       *
    9. S Leg, E Side-Corner *      56.0       -85.6        5.9       *
   10. S Leg, E Side - 25 m *      43.5      -156.5        5.9       *
   11. S Leg, E Side - 50 m *      29.2      -237.3        5.9       *
   12. S Leg, E Side-Midblk *     -46.5      -666.6        5.9       *
   13. S Leg, W Side-Corner *     -90.7      -111.4        5.9       *
   14. S Leg, W Side - 25 m *    -103.2      -182.4        5.9       *
   15. S Leg, W Side - 50 m *    -117.5      -263.2        5.9       *
   16. S Leg, W Side-Midblk *    -193.2      -692.5        5.9       *
   17. E Leg, N Side - 25 m *     161.7       124.0        5.9       *
   18. E Leg, N Side - 50 m *     242.4       138.2        5.9       *
   19. E Leg, N Side-Midblk *     671.8       213.9        5.9       *
   20. W Leg, N Side - 25 m *    -126.9        73.1        5.9       *
   21. W Leg, N Side - 50 m *    -207.7        58.8        5.9       *
   22. W Leg, N Side-Midblk *    -637.0       -16.9        5.9       *
   23. E Leg, S Side - 25 m *     126.9       -73.1        5.9       *
   24. E Leg, S Side - 50 m *     207.7       -58.8        5.9       *
   25. E Leg, S Side-Midblk *     637.0        16.9        5.9       *
   26. W Leg, S Side - 25 m *    -161.7      -124.0        5.9       *
```

Page 2

**Page 49 of 831**

00045280

```
                            2016 I495 & I95
   27. W Leg, S Side - 50 m *      -242.4    -138.2     5.9   *
   28. W Leg, S Side-Midblk *      -671.8    -213.9     5.9   *
♠
                            PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2016 I495 & I95
(IC.16)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


   ------*-----------------------------------------------------------------------
   -------------------------------------------
    10.  * 2.9000  2.7000  2.7000  2.2000  1.9000  1.9000  1.9000  1.4000  5.0000
   4.0000  3.3000  2.6000  4.7000  3.9000  3.6000
    20.  * 1.5000  1.3000  1.3000  1.0000  2.7000  2.7000  2.7000  2.2000  3.6000
   2.8000  2.3000  1.5000  5.5000  4.8000  4.1000
    30.  * 0.7000  0.5000  0.5000  0.4000  2.8000  2.8000  2.7000  2.5000  3.0000
   2.1000  1.7000  0.8000  5.6000  4.4000  4.0000
    40.  * 0.5000  0.2000  0.2000  0.2000  2.4000  2.4000  2.4000  2.4000  3.0000
   2.0000  1.5000  0.7000  5.1000  4.1000  3.3000
    50.  * 0.5000  0.2000  0.2000  0.2000  2.3000  2.2000  2.2000  2.2000  3.2000
   2.1000  1.6000  0.6000  5.3000  3.8000  3.2000
    60.  * 0.8000  0.2000  0.2000  0.2000  2.4000  2.0000  2.0000  2.0000  3.6000
   2.2000  1.5000  0.3000  5.2000  3.7000  3.1000
    70.  * 1.8000  0.3000  0.1000  0.1000  3.6000  2.1000  1.9000  1.9000  3.5000
   1.6000  0.9000  0.1000  4.9000  3.2000  2.4000
    80.  * 3.7000  1.0000  0.4000  0.1000  3.6000  2.7000  2.2000  1.8000  2.2000
   0.7000  0.2000  0.0000  3.6000  2.0000  1.6000
    90.  * 4.8000  1.8000  0.9000  0.0000  7.2000  3.9000  2.9000  1.9000  0.8000
   0.1000  0.0000  0.0000  2.4000  1.6000  1.4000
   100.  * 4.6000  2.3000  1.4000  0.0000  6.9000  4.3000  3.5000  2.0000  0.3000
   0.0000  0.0000  0.0000  1.7000  1.4000  1.4000
   110.  * 4.1000  2.4000  1.6000  0.3000  6.4000  4.3000  3.5000  2.3000  0.2000
   0.0000  0.0000  0.0000  1.5000  1.4000  1.4000
   120.  * 3.7000  2.3000  1.7000  0.6000  5.9000  3.9000  3.4000  2.4000  0.1000
   0.0000  0.0000  0.0000  1.4000  1.3000  1.3000
```

00045281

```
                         2016 I495 & I95
 130.  *  3.4000  2.2000  1.6000  0.8000  5.7000  3.9000  3.4000  2.6000  0.2000
0.1000  0.1000  0.1000  1.6000  1.5000  1.5000
 140.  *  3.3000  2.3000  1.6000  0.9000  5.5000  4.1000  3.4000  2.8000  0.2000
0.1000  0.1000  0.1000  1.7000  1.6000  1.6000
 150.  *  3.0000  2.2000  1.6000  0.8000  5.5000  4.3000  3.6000  2.8000  0.1000
0.1000  0.1000  0.1000  1.7000  1.7000  1.7000
 160.  *  3.1000  2.2000  1.7000  0.9000  5.7000  4.3000  3.9000  3.0000  0.1000
0.1000  0.1000  0.1000  1.8000  1.8000  1.8000
 170.  *  3.5000  2.5000  1.8000  1.1000  6.1000  4.4000  3.9000  3.3000  0.3000
0.3000  0.3000  0.2000  2.2000  2.2000  2.2000
 180.  *  4.0000  3.1000  2.6000  2.0000  5.8000  4.5000  3.9000  3.5000  0.8000
0.8000  0.7000  0.6000  2.2000  2.2000  2.2000
 190.  *  5.1000  4.4000  4.1000  3.7000  5.2000  4.1000  3.3000  2.7000  1.6000
1.6000  1.6000  1.3000  1.6000  1.6000  1.6000
 200.  *  6.1000  5.3000  5.0000  4.5000  4.4000  3.3000  2.5000  1.6000  2.2000
2.2000  2.2000  1.8000  0.9000  0.7000  0.7000
 210.  *  6.4000  5.3000  5.0000  4.2000  4.2000  2.8000  2.0000  1.0000  2.2000
2.2000  2.2000  2.0000  0.4000  0.3000  0.3000
 220.  *  6.6000  5.4000  4.6000  3.7000  4.4000  2.7000  2.0000  0.9000  1.8000
1.8000  1.8000  1.8000  0.2000  0.1000  0.1000
 230.  *  7.2000  5.3000  4.5000  3.4000  5.0000  3.0000  2.0000  0.7000  1.7000
1.7000  1.7000  1.7000  0.3000  0.1000  0.1000
 240.  *  7.5000  5.2000  4.3000  2.8000  5.7000  2.9000  2.0000  0.5000  1.7000
1.6000  1.6000  1.6000  0.4000  0.1000  0.1000
 250.  *  7.7000  4.7000  3.7000  2.4000  6.0000  2.5000  1.4000  0.2000  2.4000
1.7000  1.5000  1.5000  1.0000  0.2000  0.1000
 260.  *  6.3000  3.4000  2.7000  2.1000  4.5000  1.1000  0.5000  0.0000  3.8000
2.1000  1.5000  1.3000  2.4000  0.7000  0.2000
 270.  *  4.1000  2.4000  2.2000  2.1000  2.1000  0.2000  0.1000  0.0000  5.2000
3.2000  2.4000  1.4000  3.7000  1.6000  0.7000
 280.  *  3.0000  2.3000  2.3000  2.3000  0.7000  0.0000  0.0000  0.0000  5.5000
3.8000  3.0000  1.4000  3.9000  2.3000  1.4000
 290.  *  2.4000  2.1000  2.1000  2.1000  0.4000  0.0000  0.0000  0.0000  5.0000
3.7000  3.2000  1.7000  3.5000  2.3000  1.7000
 300.  *  2.4000  2.1000  2.1000  2.1000  0.3000  0.0000  0.0000  0.0000  4.6000
3.5000  2.9000  1.9000  3.3000  2.2000  1.6000
 310.  *  2.5000  2.3000  2.3000  2.3000  0.4000  0.1000  0.1000  0.1000  4.6000
3.5000  3.1000  2.2000  3.1000  2.2000  1.7000
 320.  *  2.6000  2.4000  2.4000  2.4000  0.3000  0.1000  0.1000  0.1000  4.6000
3.5000  3.1000  2.3000  3.0000  2.1000  1.6000
 330.  *  2.8000  2.7000  2.7000  2.6000  0.2000  0.1000  0.1000  0.1000  4.6000
3.7000  3.2000  2.4000  2.9000  2.1000  1.6000
 340.  *  2.9000  2.9000  2.9000  2.9000  0.1000  0.1000  0.1000  0.1000  5.0000
4.0000  3.5000  2.5000  2.9000  2.1000  1.6000
 350.  *  3.5000  3.5000  3.5000  3.2000  0.3000  0.3000  0.3000  0.2000  5.5000
4.2000  3.8000  2.9000  3.2000  2.3000  1.7000
 360.  *  3.6000  3.6000  3.6000  3.1000  0.9000  0.8000  0.7000  0.7000  5.6000
4.7000  4.1000  3.2000  3.7000  2.8000  2.4000
                              Page 4
```

**Page 51 of 831**

00045282

```
                          2016 I495 & I95

------*------------------------------------------------------------------------
--------------------------------------------
 MAX   *  7.7000  5.4000  5.0000  4.5000  7.2000  4.5000  3.9000  3.5000  5.6000
4.7000  4.1000  3.2000  5.6000  4.8000  4.1000
 DEGR. *   250     220     200     200      90     180     170     180     360
360     360     360      30      20      20

♠
                           PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2016 I495 & I95
(IC.16)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE * (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

------*------------------------------------------------------------------------
---------------------------
  10. *  2.7000  0.7000  0.3000  0.1000  0.6000  0.3000  0.1000  3.2000  2.8000
2.5000  3.3000  2.9000  2.7000
  20. *  3.2000  0.3000  0.2000  0.2000  1.4000  0.8000  0.2000  2.6000  2.5000
2.5000  4.3000  3.6000  2.9000
  30. *  2.7000  0.2000  0.2000  0.2000  1.8000  1.3000  0.5000  2.7000  2.7000
2.7000  4.5000  4.1000  3.2000
  40. *  2.4000  0.3000  0.3000  0.3000  1.7000  1.3000  0.6000  2.9000  2.9000
2.9000  4.5000  4.1000  3.6000
  50. *  2.3000  0.3000  0.3000  0.3000  1.8000  1.4000  0.9000  3.1000  3.1000
3.0000  4.6000  4.3000  4.1000
  60. *  1.9000  0.6000  0.6000  0.5000  1.9000  1.6000  1.3000  3.5000  3.5000
3.0000  4.8000  4.4000  4.4000
  70. *  1.5000  1.6000  1.5000  1.3000  3.1000  2.8000  2.5000  3.3000  3.2000
2.5000  4.4000  4.4000  4.4000
  80. *  1.3000  3.6000  3.5000  2.8000  5.2000  5.1000  5.2000  2.1000  2.1000
1.6000  3.2000  3.1000  3.0000
  90. *  1.4000  4.7000  4.7000  3.9000  6.6000  6.4000  6.5000  0.8000  0.8000
0.6000  1.9000  1.6000  1.2000
                           Page 5
```

00045283

```
                              2016 I495 & I95
100.  *  1.4000  4.6000  4.6000  4.2000  6.3000  6.2000  6.1000  0.3000  0.3000
0.3000  1.2000  0.9000  0.5000
110.  *  1.4000  4.1000  4.1000  4.0000  5.8000  5.6000  5.0000  0.2000  0.2000
0.2000  1.0000  0.7000  0.4000
120.  *  1.3000  3.6000  3.6000  3.6000  5.3000  5.1000  4.6000  0.1000  0.1000
0.1000  1.0000  0.7000  0.3000
130.  *  1.5000  3.3000  3.3000  3.3000  4.9000  4.6000  4.3000  0.1000  0.1000
0.1000  1.0000  0.7000  0.4000
140.  *  1.6000  3.1000  3.1000  3.1000  4.5000  4.4000  4.0000  0.1000  0.1000
0.1000  1.0000  0.8000  0.4000
150.  *  1.7000  2.8000  2.8000  2.9000  4.4000  4.1000  3.6000  0.0000  0.0000
0.0000  1.0000  0.7000  0.2000
160.  *  1.8000  2.9000  2.9000  2.9000  4.5000  4.2000  3.7000  0.0000  0.0000
0.0000  1.0000  0.7000  0.1000
170.  *  2.0000  3.1000  3.1000  3.2000  4.9000  4.5000  3.8000  0.0000  0.0000
0.0000  1.0000  0.7000  0.0000
180.  *  1.8000  3.0000  2.9000  2.9000  4.4000  4.0000  3.5000  0.1000  0.0000
0.0000  0.8000  0.5000  0.0000
190.  *  1.2000  3.3000  3.0000  2.8000  3.8000  3.6000  3.4000  0.4000  0.2000
0.0000  0.4000  0.1000  0.0000
200.  *  0.5000  4.2000  3.6000  3.1000  3.8000  3.7000  3.7000  1.0000  0.6000
0.1000  0.2000  0.1000  0.1000
210.  *  0.2000  4.5000  4.0000  3.5000  4.0000  4.0000  4.0000  1.2000  0.8000
0.2000  0.1000  0.1000  0.1000
220.  *  0.1000  5.0000  4.5000  3.8000  4.4000  4.4000  4.4000  1.1000  0.8000
0.3000  0.1000  0.1000  0.1000
230.  *  0.1000  5.7000  5.0000  4.3000  4.9000  5.0000  4.8000  1.1000  0.8000
0.5000  0.2000  0.2000  0.2000
240.  *  0.1000  6.4000  5.8000  5.0000  5.6000  5.6000  5.2000  1.2000  1.0000
0.6000  0.3000  0.3000  0.3000
250.  *  0.1000  6.9000  6.4000  5.8000  5.9000  5.8000  5.1000  1.8000  1.6000
1.3000  0.9000  0.8000  0.6000
260.  *  0.0000  5.5000  5.1000  4.5000  4.5000  4.4000  3.7000  3.4000  3.1000
3.0000  2.2000  2.2000  1.6000
270.  *  0.0000  3.3000  2.8000  2.3000  2.1000  2.0000  1.7000  4.7000  4.7000
4.4000  3.5000  3.4000  2.6000
280.  *  0.0000  1.9000  1.5000  1.1000  0.7000  0.7000  0.7000  4.7000  4.6000
4.1000  3.9000  3.9000  3.3000
290.  *  0.2000  1.6000  1.3000  0.7000  0.4000  0.4000  0.4000  4.5000  4.3000
3.6000  3.5000  3.5000  3.4000
300.  *  0.6000  1.7000  1.2000  0.7000  0.3000  0.3000  0.3000  4.3000  4.0000
3.3000  3.3000  3.3000  3.3000
310.  *  0.8000  1.6000  1.1000  0.6000  0.3000  0.3000  0.3000  4.0000  3.6000
3.0000  3.0000  3.0000  3.0000
320.  *  0.8000  1.6000  1.2000  0.6000  0.2000  0.2000  0.2000  3.9000  3.5000
2.9000  2.9000  2.9000  2.9000
330.  *  0.8000  1.6000  1.1000  0.4000  0.1000  0.1000  0.1000  3.8000  3.4000
2.8000  2.8000  2.8000  2.8000
```

00045284

```
                              2016 I495 & I95
 340.  *  0.8000  1.5000  1.1000  0.1000  0.0000  0.0000  0.0000  3.9000  3.5000
2.7000  2.8000  2.8000  2.8000
 350.  *  0.9000  1.6000  1.0000  0.0000  0.0000  0.0000  0.0000  4.2000  3.7000
2.7000  2.9000  2.9000  2.9000
 360.  *  1.6000  1.3000  0.7000  0.0000  0.1000  0.0000  0.0000  3.8000  3.2000
2.4000  3.0000  2.8000  2.8000


------*-------------------------------------------------------------------------
--------------------------
 MAX   *  3.2000  6.9000  6.4000  5.8000  6.6000  6.4000  6.5000  4.7000  4.7000
4.4000  4.8000  4.4000  4.4000
 DEGR. *     20     250     250     250      90      90      90     270     270
270      60      60      60

 THE HIGHEST CONCENTRATION OF   7.7000 PPM OCCURRED AT RECEPTOR    1.
```

00045285

```
                        2016 I495 & I270_MD355
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,8,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-5,-10,35,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,35,0.3048,1,0
'N Leg, E Side-Corner',75.6,76.4,5.9
'N Leg, E Side - 25 m',69.3,148.2,5.9
'N Leg, E Side - 50 m',62.2,229.9,5.9
'N Leg, E Side-Midblk',24.2,664.2,5.9
'S Leg, E Side-Corner',121.0,-214.1,5.9
'S Leg, E Side - 25 m',133.5,-285.1,5.9
'S Leg, E Side - 50 m',147.8,-365.8,5.9
'S Leg, E Side-Midblk',223.5,-795.2,5.9
'S Leg, W Side-Corner',-62.3,-118.6,5.9
'S Leg, W Side - 25 m',-49.8,-189.6,5.9
'S Leg, W Side - 50 m',-35.6,-270.3,5.9
'S Leg, W Side-Midblk',40.1,-699.7,5.9
'E Leg, N Side - 25 m',134.6,35.1,5.9
'E Leg, N Side - 50 m',201.8,-11.9,5.9
'E Leg, N Side-Midblk',558.9,-262.0,5.9
'E Leg, S Side - 25 m',180.0,-255.5,5.9
'E Leg, S Side - 50 m',247.2,-302.5,5.9
'E Leg, S Side-Midblk',604.3,-552.6,5.9
'W Leg, S Side - 25 m',-133.3,-131.1,5.9
'W Leg, S Side - 50 m',-214.0,-145.4,5.9
'W Leg, S Side-Midblk',-643.4,-221.1,5.9
'New1',-101.3,217.3,5.9
'New2',-107.6,289,5.9
'New3',-114.7,370.7,5.9
'New4',-152.7,805,5.9
'New5',-152.3,268.2,5.9
'New6',-210.2,326.2,5.9
'New7',-518.5,634.5,5.9
'New8',-190.1,74.1,5.9
'New9',-241,125,5.9
'New10',-299,183,5.9
'New11',-607.3,491.3,5.9
'New12',-261,61.6,5.9
'New13',-341.8,47.4,5.9
'New14',-771.1,-28.3,5.9
'2016 I495 & I270/MD355 (IC.22)',10,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,-5,-140,1192,13200,4.39,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,5,-69,1199,13200,2.76,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,5,244,-1176,13200,2.76,0.0,91.7
```

00045286

```
                    2016 I495 & I270_MD355
1
'S Leg Dep - FreeFlow','AG',-36,-5,173,-1188,13200,2.76,0.0,91.7
1
'E Leg App - FreeFlow','AG',11,51,1011,-649,17600,2.62,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',-11,-51,955,-728,17600,3.41,0.0,115.7
1
'W Leg App - FreeFlow','AG',-11,-51,-1173,-256,17600,2.62,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',11,51,-1190,-161,17600,7.13,0.0,115.7
1
'I-270 App - FreeFlow','AG',-23,-28,-874,823,13200,2.62,0.0,91.7
1
'I-270 App - FreeFlow','AG',23,28,-823,874,13200,7.13,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045287

```
                        2016 I495 & I270_MD355
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

      JOB: I-495 & I-270 MLS                           RUN: 2016 I495 &
I270/MD355 (IC.22)

      DATE :  2/ 7/19
      TIME : 11:28:19

          The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

          SITE & METEOROLOGICAL VARIABLES
          -------------------------------
          VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
          U =  1.0 M/S       CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

          LINK VARIABLES
          --------------
          LINK DESCRIPTION     *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W    V/C QUEUE
          *    X1       Y1       X2       Y2     *     (FT)
(DEG)           (G/MI) (FT) (FT)     (VEH)

------------------------*-------------------------------------*-----------------
----------------------------------------
      1. N Leg App - FreeFlow*   -36.0     -5.0   -140.0    1192.0 *   1202.
355. AG 13200.   4.4   0.0 91.7
      2. N Leg Dep - FreeFlow*    36.0      5.0    -69.0    1199.0 *   1199.
355. AG 13200.   2.8   0.0 91.7
      3. S Leg App - FreeFlow*    36.0      5.0    244.0   -1176.0 *   1199.
170. AG 13200.   2.8   0.0 91.7
      4. S Leg Dep - FreeFlow*   -36.0     -5.0    173.0   -1188.0 *   1201.
170. AG 13200.   2.8   0.0 91.7
      5. E Leg App - FreeFlow*    11.0     51.0   1011.0    -649.0 *   1221.
125. AG 17600.   2.6   0.0 ****
      6. E Leg Dep - FreeFlow*   -11.0    -51.0    955.0    -728.0 *   1180.
125. AG 17600.   3.4   0.0 ****
      7. W Leg App - FreeFlow*   -11.0    -51.0  -1173.0    -256.0 *   1180.
260. AG 17600.   2.6   0.0 ****
      8. W Leg Dep - FreeFlow*    11.0     51.0  -1190.0    -161.0 *   1220.
260. AG 17600.   7.1   0.0 ****
      9. I-270 App - FreeFlow*   -23.0    -28.0   -874.0     823.0 *   1203.
315. AG 13200.   2.6   0.0 91.7
     10. I-270 App - FreeFlow*    23.0     28.0   -823.0     874.0 *   1196.
```

Page 1

**Page 57 of 831**

00045288

```
                          2016 I495 & I270_MD355
315. AG  13200.   7.1   0.0 91.7
♠
                              PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
I270/MD355 (IC.22)

      DATE :  2/ 7/19
      TIME : 11:28:19

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME     LOST TIME     VOL    FLOW RATE
EM FAC   TYPE      RATE
                             *   (SEC)   (SEC)     (SEC)        (VPH)     (VPH)
(gm/hr)

------------------------*------------------------------------------------------
---------------------

      RECEPTOR LOCATIONS
      ------------------
                             *         COORDINATES (FT)            *
         RECEPTOR            *      X           Y          Z       *
------------------------*----------------------------------------*
   1. N Leg, E Side-Corner  *      75.6        76.4       5.9     *
   2. N Leg, E Side - 25 m  *      69.3       148.2       5.9     *
   3. N Leg, E Side - 50 m  *      62.2       229.9       5.9     *
   4. N Leg, E Side-Midblk  *      24.2       664.2       5.9     *
   5. S Leg, E Side-Corner  *     121.0      -214.1       5.9     *
   6. S Leg, E Side - 25 m  *     133.5      -285.1       5.9     *
   7. S Leg, E Side - 50 m  *     147.8      -365.8       5.9     *
   8. S Leg, E Side-Midblk  *     223.5      -795.2       5.9     *
   9. S Leg, W Side-Corner  *     -62.3      -118.6       5.9     *
  10. S Leg, W Side - 25 m  *     -49.8      -189.6       5.9     *
  11. S Leg, W Side - 50 m  *     -35.6      -270.3       5.9     *
  12. S Leg, W Side-Midblk  *      40.1      -699.7       5.9     *
  13. E Leg, N Side - 25 m  *     134.6        35.1       5.9     *
  14. E Leg, N Side - 50 m  *     201.8       -11.9       5.9     *
  15. E Leg, N Side-Midblk  *     558.9      -262.0       5.9     *
  16. E Leg, S Side - 25 m  *     180.0      -255.5       5.9     *
  17. E Leg, S Side - 50 m  *     247.2      -302.5       5.9     *
  18. E Leg, S Side-Midblk  *     604.3      -552.6       5.9     *
  19. W Leg, S Side - 25 m  *    -133.3      -131.1       5.9     *
  20. W Leg, S Side - 50 m  *    -214.0      -145.4       5.9     *
  21. W Leg, S Side-Midblk  *    -643.4      -221.1       5.9     *
  22. New1                  *    -101.3       217.3       5.9     *
```

Page 2

**Page 58 of 831**

00045289

```
                        2016 I495 & I270_MD355
   23. New2           *    -107.6     289.0      5.9   *
   24. New3           *    -114.7     370.7      5.9   *
   25. New4           *    -152.7     805.0      5.9   *
   26. New5           *    -152.3     268.2      5.9   *
   27. New6           *    -210.2     326.2      5.9   *
   28. New7           *    -518.5     634.5      5.9   *
   29. New8           *    -190.1      74.1      5.9   *
   30. New9           *    -241.0     125.0      5.9   *
   31. New10          *    -299.0     183.0      5.9   *
   32. New11          *    -607.3     491.3      5.9   *
   33. New12          *    -261.0      61.6      5.9   *
   34. New13          *    -341.8      47.4      5.9   *
   35. New14          *    -771.1     -28.3      5.9   *
```
⬆
```
                         PAGE   3
      JOB: I-495 & I-270 MLS                      RUN: 2016 I495 &
I270/MD355 (IC.22)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


   ------*-----------------------------------------------------------------------
   ----------------------------------------
    10.  *   0.400   0.400   0.400   0.400   2.300   1.800   1.500   0.800   7.200
   5.500   4.500   3.000   0.100   0.100   0.100
    20.  *   0.200   0.200   0.200   0.200   2.100   1.600   1.300   0.600   6.200
   4.300   3.700   2.500   0.000   0.000   0.000
    30.  *   0.100   0.100   0.100   0.100   2.200   1.600   1.300   0.700   5.200
   3.800   3.100   2.300   0.000   0.000   0.000
    40.  *   0.100   0.100   0.100   0.100   2.200   1.600   1.300   0.700   4.500
   3.200   2.800   2.200   0.000   0.000   0.000
    50.  *   0.100   0.100   0.100   0.100   2.100   1.600   1.300   0.600   3.800
   3.000   2.700   2.100   0.000   0.000   0.000
    60.  *   0.200   0.100   0.100   0.100   2.000   1.500   1.200   0.600   3.600
   2.900   2.600   2.000   0.100   0.100   0.100
    70.  *   0.100   0.000   0.000   0.000   2.100   1.600   1.200   0.500   3.700
```

00045290

2016 I495 & I270_MD355

```
2.800   2.500   2.000   0.100   0.100   0.100
  80. *  0.100   0.000   0.000   0.000   2.400   1.600   1.300   0.400   3.900
3.100   2.700   2.100   0.100   0.100   0.100
  90. *  0.100   0.000   0.000   0.000   2.600   1.800   1.400   0.100   3.700
3.000   2.700   1.800   0.100   0.100   0.100
 100. *  0.200   0.000   0.000   0.000   2.800   1.900   1.300   0.000   3.900
3.100   2.700   1.600   0.200   0.200   0.200
 110. *  0.400   0.100   0.100   0.100   3.200   1.700   1.000   0.100   4.100
3.000   2.600   1.600   0.400   0.400   0.400
 120. *  1.400   0.500   0.200   0.100   2.800   1.100   0.600   0.100   3.400
2.600   2.100   1.700   1.300   1.200   1.000
 130. *  2.500   1.100   0.700   0.100   1.600   0.400   0.200   0.100   2.500
2.000   1.900   1.800   2.300   2.300   1.900
 140. *  2.900   1.700   1.200   0.300   0.700   0.100   0.100   0.100   2.200
2.000   2.000   1.900   2.800   2.800   2.400
 150. *  2.800   2.000   1.500   0.600   0.600   0.300   0.300   0.200   2.300
2.300   2.300   2.100   2.600   2.600   2.400
 160. *  3.000   2.200   1.800   1.100   1.000   0.800   0.600   0.500   2.300
2.300   2.200   1.800   2.400   2.300   2.300
 170. *  3.700   3.000   2.700   2.100   1.900   1.500   1.500   1.100   1.700
1.700   1.700   1.300   2.800   2.500   2.200
 180. *  4.300   3.900   3.800   3.600   2.400   2.200   2.200   1.600   0.800
0.800   0.800   0.600   3.100   2.600   2.000
 190. *  4.300   4.300   4.300   4.300   2.400   2.300   2.300   2.000   0.400
0.300   0.300   0.200   3.200   2.800   1.900
 200. *  4.100   4.800   5.000   4.000   2.000   2.000   2.000   1.900   0.200
0.100   0.100   0.100   3.000   2.700   2.000
 210. *  4.500   5.400   5.500   3.900   1.800   1.800   1.800   1.800   0.200
0.100   0.100   0.100   3.100   2.800   2.300
 220. *  5.400   6.000   5.600   3.800   1.700   1.700   1.700   1.700   0.200
0.100   0.100   0.100   3.000   2.800   2.300
 230. *  6.500   6.800   5.700   3.300   1.600   1.600   1.600   1.600   0.300
0.100   0.100   0.100   3.100   2.700   2.200
 240. *  8.000   7.500   5.500   2.900   1.600   1.500   1.500   1.500   0.300
0.000   0.000   0.000   4.000   2.900   2.300
 250. *  9.700   7.300   5.000   2.700   1.600   1.500   1.500   1.500   0.800
0.100   0.000   0.000   5.700   3.700   2.400
 260. * 10.000   6.000   4.100   2.700   2.200   1.800   1.600   1.600   2.200
0.600   0.200   0.000   7.300   5.200   2.800
 270. *  8.500   4.500   3.500   2.600   2.800   2.200   1.900   1.500   3.400
1.500   0.700   0.000   7.400   6.000   3.400
 280. *  7.100   4.000   3.500   2.300   3.400   2.800   2.400   1.500   3.800
2.300   1.400   0.000   6.300   5.800   4.100
 290. *  6.400   4.000   3.500   2.000   3.800   3.100   2.800   1.900   3.600
2.400   1.800   0.400   5.600   5.300   4.300
 300. *  6.100   4.100   3.400   1.900   4.600   3.300   3.000   2.300   3.300
2.300   1.700   0.800   5.400   4.800   3.900
 310. *  4.900   3.500   2.800   2.100   5.700   4.200   3.400   2.500   3.500
```

Page 4

**Page 60 of 831**

00045291

```
                         2016 I495 & I270_MD355
2.300   1.900   0.800   4.200   3.700   2.500
 320.  *   3.600   2.700   2.500   2.300   6.900   5.200   4.400   3.000   4.300
3.000   2.300   1.000   2.600   2.200   1.100
 330.  *   2.700   2.600   2.500   2.400   6.800   6.000   5.000   3.600   5.200
3.900   3.000   1.400   1.900   1.400   0.600
 340.  *   2.800   2.800   2.700   2.400   6.300   5.500   4.700   3.800   5.700
4.600   3.800   2.100   1.600   1.100   0.300
 350.  *   2.300   2.300   2.300   1.800   4.800   4.100   3.900   3.000   6.900
5.600   4.700   3.500   1.100   0.600   0.100
 360.  *   1.300   1.200   1.200   1.000   3.200   2.700   2.300   1.500   7.500
6.300   5.100   3.500   0.400   0.200   0.100


------*----------------------------------------------------------------------
-------------------------------------------
 MAX  *  10.000   7.500   5.700   4.300   6.900   6.000   5.000   3.800   7.500
6.300   5.100   3.500   7.400   6.000   4.300
 DEGR. *   260     240     230     190     320     330     330     340     360
360     360     350     270     270     290

♠
                                PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
I270/MD355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28      29      30


------*----------------------------------------------------------------------
-------------------------------------------
  10.  *   2.000   2.000   2.000   5.800   4.900   3.400   3.600   3.300   3.200
2.700   1.900   1.300   0.200   3.800   3.300
  20.  *   2.000   2.000   2.000   5.700   5.100   3.700   3.100   3.000   3.000
2.800   1.900   1.400   0.100   3.900   3.400
  30.  *   2.100   2.100   2.100   5.200   5.000   4.000   2.600   2.600   2.600
2.600   1.800   1.300   0.100   3.900   3.400
  40.  *   2.100   2.100   2.100   4.700   4.800   4.400   2.400   2.400   2.400
```

Page 5

**Page 61 of 831**

00045292

```
                        2016 I495 & I270_MD355
 2.400   1.700   1.200   0.400   3.900   3.300
  50.  *   2.000   2.000   2.000   3.900   4.500   4.500   2.200   2.200   2.200
 2.200   1.500   1.200   0.500   3.900   3.200
  60.  *   2.000   2.000   2.000   3.200   3.500   4.300   2.100   2.100   2.100
 2.100   1.500   1.200   0.600   4.000   3.200
  70.  *   2.100   2.100   2.100   3.000   3.200   3.800   2.100   2.000   2.000
 2.000   1.500   1.300   0.600   4.700   3.300
  80.  *   2.400   2.400   2.300   3.000   2.600   2.400   2.400   2.200   2.200
 2.200   1.600   1.400   0.800   6.000   3.500
  90.  *   2.600   2.600   2.400   2.800   2.200   1.500   2.500   2.200   2.200
 2.200   1.700   1.500   0.900   6.700   3.900
 100.  *   2.800   2.800   2.500   2.800   2.100   1.200   2.300   2.000   2.000
 2.000   1.700   1.500   0.800   7.500   4.900
 110.  *   3.000   3.000   2.400   2.600   1.800   0.900   2.600   2.100   2.100
 2.100   2.000   1.700   1.000   8.200   6.000
 120.  *   2.600   2.500   1.900   2.000   1.300   0.500   3.700   2.500   2.300
 2.200   2.800   2.400   1.800   8.200   6.400
 130.  *   1.500   1.400   1.000   1.300   0.900   0.400   5.700   3.400   3.000
 2.400   4.900   4.500   3.800   7.200   5.700
 140.  *   0.500   0.500   0.500   1.300   1.000   0.300   7.400   4.700   3.900
 2.900   6.700   6.300   5.900   5.800   4.600
 150.  *   0.300   0.300   0.200   1.300   0.800   0.100   8.400   5.900   4.700
 3.500   7.500   6.900   6.300   4.900   3.800
 160.  *   0.300   0.200   0.200   0.900   0.500   0.000   8.900   6.700   5.700
 4.300   7.300   6.600   5.400   4.400   3.200
 170.  *   0.700   0.300   0.200   0.400   0.100   0.000   8.300   6.600   5.600
 4.400   6.400   5.800   4.600   4.300   2.900
 180.  *   1.100   0.700   0.100   0.100   0.000   0.000   6.900   5.400   4.500
 3.200   5.400   4.900   4.300   3.700   2.600
 190.  *   1.400   0.900   0.100   0.100   0.100   0.100   5.700   4.300   3.400
 2.100   4.600   4.400   4.000   3.500   2.600
 200.  *   1.300   0.900   0.000   0.100   0.100   0.100   5.000   3.900   3.200
 1.800   4.500   4.200   3.700   3.700   2.700
 210.  *   1.200   0.900   0.200   0.100   0.100   0.100   5.000   3.800   3.100
 1.700   4.500   4.200   3.500   4.000   2.700
 220.  *   1.100   0.900   0.300   0.100   0.100   0.100   5.200   4.000   3.000
 1.600   4.700   4.400   3.400   4.400   2.800
 230.  *   1.100   0.900   0.400   0.200   0.200   0.200   5.300   3.900   2.900
 1.200   4.800   4.400   3.100   4.900   3.100
 240.  *   1.100   0.900   0.500   0.300   0.300   0.200   5.000   3.700   2.700
 1.000   4.300   3.800   2.800   5.600   3.100
 250.  *   1.100   1.000   0.500   0.800   0.800   0.600   4.300   2.900   2.100
 0.800   3.700   3.400   2.900   5.800   2.500
 260.  *   1.400   1.300   0.600   2.100   2.100   1.500   3.800   2.400   1.800
 0.800   3.400   3.300   3.100   4.400   1.200
 270.  *   2.000   1.600   0.700   3.400   3.300   2.500   3.600   2.400   1.800
 0.600   3.500   3.500   3.500   2.000   0.300
 280.  *   2.600   2.200   1.200   3.800   3.700   3.200   3.800   2.500   1.800
```

```
                    2016 I495 & I270_MD355
0.200   3.800   3.800   3.800   0.900   0.100
 290. *   3.100   2.600   1.600   3.500   3.500   3.300   4.500   2.800   2.000
0.200   4.300   4.300   4.100   0.600   0.200
 300. *   3.800   3.600   2.900   3.300   3.300   3.200   5.000   2.600   1.700
0.100   4.900   4.900   4.100   0.900   0.400
 310. *   5.100   5.000   4.200   3.100   2.900   2.900   4.700   1.900   1.000
0.200   4.500   4.400   3.400   1.700   1.300
 320. *   6.200   5.700   4.200   3.500   3.200   2.800   2.900   0.900   0.400
0.200   2.600   2.600   2.000   2.800   2.600
 330. *   5.800   4.900   3.500   4.100   3.600   2.700   1.300   0.400   0.300
0.300   1.000   1.000   0.900   3.400   3.300
 340. *   4.700   3.800   2.800   4.500   4.000   2.900   1.100   0.600   0.600
0.500   0.600   0.400   0.400   3.200   3.200
 350. *   3.200   2.900   2.400   4.900   4.300   3.200   2.000   1.700   1.600
1.200   0.800   0.400   0.300   3.100   3.000
 360. *   2.400   2.300   2.100   5.400   4.400   3.400   3.200   2.900   2.900
2.100   1.400   0.800   0.300   3.400   3.100


------*----------------------------------------------------------------------
-------------------------------------------
 MAX  *   6.200   5.700   4.200   5.800   5.100   4.500   8.900   6.700   5.700
4.400   7.500   6.900   6.300   8.200   6.400
 DEGR. *   320     320     310     10      20      50     160     160     160
170     150     150     150     110     120
```

♠
                        PAGE  5
     JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
I270/MD355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

```
WIND  * CONCENTRATION
ANGLE *   (PPM)
(DEGR)*    31      32      33      34      35
------*---------------------------------------

  10. *   3.000   2.500   2.500   1.800   0.700
  20. *   3.300   2.400   2.900   2.200   0.900
  30. *   3.200   2.400   3.000   2.400   1.200
  40. *   3.200   2.600   3.000   2.500   1.300
```
                        Page 7

00045294

```
                              2016 I495 & I270_MD355
  50.  *   3.200   2.800   3.000   2.500   1.300
  60.  *   3.100   2.800   3.200   2.700   1.600
  70.  *   3.200   2.900   3.900   3.200   2.700
  80.  *   3.300   3.000   5.200   4.800   5.000
  90.  *   3.600   3.200   6.200   6.200   6.400
 100.  *   4.000   3.400   6.600   6.400   6.100
 110.  *   4.900   3.800   6.900   6.500   5.600
 120.  *   5.500   4.300   6.500   5.900   4.800
 130.  *   4.900   4.200   5.600   4.900   4.100
 140.  *   3.900   2.800   4.500   4.300   3.800
 150.  *   3.000   1.600   4.100   3.900   3.400
 160.  *   2.600   1.300   4.000   3.800   3.500
 170.  *   2.200   1.000   3.900   3.800   3.800
 180.  *   2.000   1.000   3.500   3.500   3.500
 190.  *   2.000   1.000   3.400   3.400   3.400
 200.  *   2.000   1.000   3.600   3.600   3.600
 210.  *   2.000   0.800   4.000   4.000   4.000
 220.  *   2.000   0.500   4.400   4.400   4.400
 230.  *   2.100   0.200   4.900   4.800   4.700
 240.  *   1.900   0.000   5.600   5.600   4.900
 250.  *   1.200   0.100   5.600   5.500   4.500
 260.  *   0.500   0.100   4.200   4.100   3.200
 270.  *   0.200   0.100   1.900   1.800   1.500
 280.  *   0.100   0.100   0.800   0.700   0.700
 290.  *   0.200   0.200   0.400   0.400   0.400
 300.  *   0.400   0.300   0.400   0.400   0.400
 310.  *   1.200   0.900   0.600   0.300   0.300
 320.  *   2.500   1.600   1.200   0.600   0.200
 330.  *   3.200   2.400   1.900   1.100   0.100
 340.  *   3.200   2.800   2.000   1.400   0.000
 350.  *   2.900   2.800   2.000   1.500   0.200
 360.  *   2.900   2.700   2.100   1.400   0.400
------*-------------------------------------------
 MAX  *   5.500   4.300   6.900   6.500   6.400
 DEGR. *    120     120     110     110      90

THE HIGHEST CONCENTRATION OF   10.000 PPM OCCURRED AT RECEPTOR    1.
```

```
                              2016 I495 & I270Spur
Q,EPA,,F,,0,T,T,F,F,0.7,
3,3,6,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,0,15,-45,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',69.6,82.0,5.9
'N Leg, E Side - 25 m',88.2,151.6,5.9
'N Leg, E Side - 50 m',109.5,230.8,5.9
'N Leg, E Side-Midblk',222.3,651.9,5.9
'N Leg, W Side-Corner',-22.6,93.4,5.9
'N Leg, W Side - 25 m',-4.0,162.9,5.9
'N Leg, W Side - 50 m',17.3,242.2,5.9
'N Leg, W Side-Midblk',130.1,663.3,5.9
'S Leg, E Side-Corner',46.0,-82.0,5.9
'S Leg, W Side-Corner',-46.0,-162.0,5.9
'E Leg, N Side - 25 m',141.6,82.0,5.9
'E Leg, N Side - 50 m',223.6,82.0,5.9
'E Leg, N Side-Midblk',659.6,82.0,5.9
'W Leg, N Side - 25 m',-73.5,42.4,5.9
'W Leg, N Side - 50 m',-131.5,-15.6,5.9
'W Leg, N Side-Midblk',-439.8,-323.8,5.9
'E Leg, S Side - 25 m',118.0,-82.0,5.9
'E Leg, S Side - 50 m',200.0,-82.0,5.9
'E Leg, S Side-Midblk',636.0,-82.0,5.9
'W Leg, S Side - 25 m',-96.9,-212.9,5.9
'W Leg, S Side - 50 m',-154.9,-270.9,5.9
'W Leg, S Side-Midblk',-463.2,-579.2,5.9
'S Side - Midblk',0,-122,5.9
'2016 I495 & I270 Spur (IC.24)',6,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-18,2,293,1164,6600,2.62,0.0,55.7
1
'N Leg Dep - FreeFlow','AG',18,-2,328,1154,6600,5.68,0.0,55.7
1
'E Leg App - FreeFlow','AG',-15,36,1200,36,13200,2.62,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',15,-36,1200,-36,13200,8.76,0.0,91.7
1
'W Leg App - FreeFlow','AG',15,-36,-823,-874,13200,4.41,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',-15,36,-874,-823,13200,2.62,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045296

2016 I495 & I270Spur
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⌂                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

        JOB: I-495 & I-270 MLS                      RUN: 2016 I495 &
I270 Spur (IC.24)

        DATE :  2/28/19
        TIME : 13:53: 3

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *       LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                            *   X1       Y1        X2       Y2    *    (FT)
(DEG)            (G/MI) (FT) (FT)     (VEH)

------------------------*-------------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*   -18.0     2.0     293.0    1164.0 *    1203.
15. AG   6600.   2.6   0.0 55.7
     2. N Leg Dep - FreeFlow*    18.0    -2.0     328.0    1154.0 *    1197.
15. AG   6600.   5.7   0.0 55.7
     3. E Leg App - FreeFlow*   -15.0    36.0    1200.0      36.0 *    1215.
90. AG  13200.   2.6   0.0 91.7
     4. E Leg Dep - FreeFlow*    15.0   -36.0    1200.0     -36.0 *    1185.
90. AG  13200.   8.8   0.0 91.7
     5. W Leg App - FreeFlow*    15.0   -36.0    -823.0    -874.0 *    1185.
225. AG  13200.   4.4   0.0 91.7
     6. W Leg Dep - FreeFlow*   -15.0    36.0    -874.0    -823.0 *    1215.
225. AG  13200.   2.6   0.0 91.7
⌂
                         PAGE  2
        JOB: I-495 & I-270 MLS                      RUN: 2016 I495 &
I270 Spur (IC.24)

        DATE :  2/28/19
        TIME : 13:53: 3

00045297

2016 I495 & I270Spur

```
      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
      LINK DESCRIPTION     *    CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE  SIGNAL    ARRIVAL
                           *    LENGTH   TIME     LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE      RATE
                           *    (SEC)   (SEC)     (SEC)      (VPH)      (VPH)
 (gm/hr)


------------------------*-----------------------------------------------------------
--------------------

      RECEPTOR LOCATIONS
      ------------------
                          *            COORDINATES (FT)              *
        RECEPTOR          *     X            Y            Z          *
------------------------*------------------------------------------*
  1. N Leg, E Side-Corner *     69.6         82.0         5.9        *
  2. N Leg, E Side - 25 m *     88.2        151.6         5.9        *
  3. N Leg, E Side - 50 m *    109.5        230.8         5.9        *
  4. N Leg, E Side-Midblk *    222.3        651.9         5.9        *
  5. N Leg, W Side-Corner *    -22.6         93.4         5.9        *
  6. N Leg, W Side - 25 m *     -4.0        162.9         5.9        *
  7. N Leg, W Side - 50 m *     17.3        242.2         5.9        *
  8. N Leg, W Side-Midblk *    130.1        663.3         5.9        *
  9. S Leg, E Side-Corner *     46.0        -82.0         5.9        *
 10. S Leg, E Side-Corner *    -46.0       -162.0         5.9        *
 11. E Leg, N Side - 25 m *    141.6         82.0         5.9        *
 12. E Leg, N Side - 50 m *    223.6         82.0         5.9        *
 13. E Leg, N Side-Midblk *    659.6         82.0         5.9        *
 14. W Leg, N Side - 25 m *    -73.5         42.4         5.9        *
 15. W Leg, N Side - 50 m *   -131.5        -15.6         5.9        *
 16. W Leg, N Side-Midblk *   -439.8       -323.8         5.9        *
 17. E Leg, S Side - 25 m *    118.0        -82.0         5.9        *
 18. E Leg, S Side - 50 m *    200.0        -82.0         5.9        *
 19. E Leg, S Side-Midblk *    636.0        -82.0         5.9        *
 20. W Leg, S Side - 25 m *    -96.9       -212.9         5.9        *
 21. W Leg, S Side - 50 m *   -154.9       -270.9         5.9        *
 22. W Leg, S Side-Midblk *   -463.2       -579.2         5.9        *
 23. S Side - Midblk      *      0.0       -122.0         5.9        *
```

⬆
                           PAGE  3
      JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
I270 Spur (IC.24)

      MODEL RESULTS
      -------------

                           Page 2

00045298

2016 I495 & I270Spur

```
REMARKS : In search of the angle corresponding to
          the maximum concentration, only the first
          angle, of the angles with same maximum
          concentrations, is indicated as maximum.

WIND ANGLE RANGE:  10.-360.

WIND  * CONCENTRATION
ANGLE *     (PPM)
(DEGR)*     1       2       3       4       5       6       7       8       9
 10     11      12      13      14      15


------*----------------------------------------------------------------------
-------------------------------------------
  10. * 2.5000  2.5000  2.5000  2.2000  1.0000  1.0000  1.0000  0.8000  5.0000
3.6000  0.7000  0.3000  0.0000  0.4000  0.3000
  20. * 1.6000  1.6000  1.6000  1.3000  1.8000  1.8000  1.8000  1.5000  4.2000
3.9000  0.2000  0.1000  0.0000  0.9000  0.6000
  30. * 0.7000  0.6000  0.6000  0.5000  2.0000  2.0000  2.0000  1.8000  3.9000
3.5000  0.1000  0.1000  0.1000  1.3000  1.0000
  40. * 0.3000  0.2000  0.2000  0.2000  1.8000  1.8000  1.8000  1.8000  4.0000
3.1000  0.1000  0.1000  0.1000  1.4000  1.4000
  50. * 0.2000  0.1000  0.1000  0.1000  1.6000  1.6000  1.6000  1.6000  4.3000
2.8000  0.1000  0.1000  0.1000  1.5000  1.7000
  60. * 0.2000  0.1000  0.1000  0.1000  1.5000  1.5000  1.5000  1.5000  4.8000
2.8000  0.1000  0.1000  0.1000  1.7000  2.1000
  70. * 0.3000  0.1000  0.1000  0.1000  1.5000  1.4000  1.4000  1.4000  5.6000
2.7000  0.2000  0.2000  0.2000  2.1000  2.7000
  80. * 0.9000  0.3000  0.1000  0.1000  1.8000  1.5000  1.3000  1.3000  6.1000
2.3000  0.8000  0.8000  0.6000  3.2000  4.2000
  90. * 2.2000  0.7000  0.2000  0.0000  3.1000  2.0000  1.5000  1.3000  4.7000
1.2000  2.2000  2.1000  1.5000  4.6000  5.2000
 100. * 3.5000  1.6000  0.8000  0.0000  4.3000  2.8000  2.1000  1.3000  2.2000
0.3000  3.4000  3.4000  2.7000  5.4000  4.4000
 110. * 3.7000  2.2000  1.4000  0.0000  4.6000  3.3000  2.7000  1.4000  0.8000
0.1000  3.7000  3.7000  3.2000  4.9000  3.0000
 120. * 3.4000  2.1000  1.5000  0.3000  4.3000  3.2000  2.8000  1.6000  0.4000
0.0000  3.4000  3.4000  3.3000  3.8000  2.1000
 130. * 3.2000  2.1000  1.6000  0.6000  4.0000  3.3000  2.8000  1.9000  0.3000
0.0000  3.1000  3.1000  3.1000  2.9000  1.9000
 140. * 3.0000  2.0000  1.6000  0.8000  3.6000  3.3000  3.2000  2.8000  2.1000  0.3000
0.0000  2.9000  2.9000  2.8000  2.3000  1.8000
 150. * 2.9000  2.0000  1.5000  0.8000  3.5000  3.1000  2.9000  2.2000  0.2000
0.0000  2.8000  2.8000  2.7000  2.0000  1.8000
 160. * 2.8000  1.9000  1.4000  0.9000  3.3000  3.1000  2.8000  2.3000  0.1000
0.1000  2.7000  2.7000  2.7000  1.9000  1.8000
 170. * 2.9000  2.0000  1.6000  0.9000  2.8000  2.9000  2.8000  2.5000  0.0000
```

Page 3

00045299

```
                          2016 I495 & I270Spur
0.1000  2.7000  2.7000  2.7000  1.9000  1.9000
 180.  *  3.1000  2.2000  1.8000  1.3000  2.5000  2.4000  2.6000  2.6000  0.1000
0.2000  2.8000  2.8000  2.8000  2.0000  2.1000
 190.  *  3.3000  2.6000  2.5000  2.1000  2.3000  2.1000  2.2000  2.2000  0.1000
0.2000  2.6000  2.6000  2.7000  2.2000  2.2000
 200.  *  3.8000  3.4000  3.2000  3.1000  2.4000  2.1000  1.8000  1.5000  0.1000
0.3000  2.8000  2.7000  2.7000  2.5000  2.5000
 210.  *  4.6000  4.2000  3.8000  3.1000  2.5000  1.9000  1.5000  0.9000  0.4000
0.6000  3.3000  3.0000  2.8000  2.7000  2.7000
 220.  *  5.2000  4.2000  3.5000  2.7000  2.2000  1.3000  0.9000  0.3000  1.3000
1.7000  4.0000  3.5000  2.9000  2.3000  2.2000
 230.  *  4.8000  3.4000  2.6000  1.9000  1.2000  0.6000  0.4000  0.1000  2.5000
3.0000  4.3000  4.1000  3.2000  1.3000  1.3000
 240.  *  3.6000  2.3000  1.9000  1.8000  0.4000  0.2000  0.1000  0.1000  3.0000
3.3000  3.5000  3.8000  3.8000  0.4000  0.4000
 250.  *  2.9000  1.7000  1.6000  1.6000  0.1000  0.0000  0.0000  0.0000  2.8000
3.0000  2.5000  2.9000  4.0000  0.2000  0.2000
 260.  *  2.3000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  2.7000
2.6000  2.0000  2.0000  3.4000  0.1000  0.1000
 270.  *  2.0000  1.4000  1.4000  1.4000  0.0000  0.0000  0.0000  0.0000  3.0000
2.4000  1.6000  1.4000  2.2000  0.1000  0.1000
 280.  *  1.7000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  3.0000
2.2000  1.1000  1.0000  1.0000  0.1000  0.1000
 290.  *  1.6000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  2.9000
2.0000  1.0000  0.8000  0.5000  0.1000  0.1000
 300.  *  1.6000  1.5000  1.5000  1.4000  0.0000  0.0000  0.0000  0.0000  3.1000
1.9000  0.9000  0.7000  0.4000  0.0000  0.0000
 310.  *  1.6000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  3.4000
2.1000  0.9000  0.7000  0.4000  0.0000  0.0000
 320.  *  1.7000  1.6000  1.6000  1.6000  0.0000  0.0000  0.0000  0.0000  3.4000
2.1000  0.9000  0.7000  0.4000  0.0000  0.0000
 330.  *  1.9000  1.8000  1.8000  1.8000  0.1000  0.1000  0.1000  0.1000  3.6000
1.9000  0.9000  0.7000  0.4000  0.0000  0.0000
 340.  *  1.9000  1.9000  1.9000  1.9000  0.1000  0.1000  0.1000  0.1000  4.3000
2.0000  1.0000  0.6000  0.1000  0.0000  0.1000
 350.  *  2.3000  2.3000  2.3000  2.2000  0.1000  0.1000  0.1000  0.1000  5.1000
2.2000  1.0000  0.7000  0.0000  0.0000  0.1000
 360.  *  2.6000  2.6000  2.6000  2.4000  0.4000  0.4000  0.4000  0.2000  5.4000
2.7000  1.0000  0.5000  0.0000  0.0000  0.1000

 ------*----------------------------------------------------------------------
 -------------------------------------------
 MAX   *  5.2000  4.2000  3.8000  3.1000  4.6000  3.3000  2.9000  2.6000  6.1000
3.9000  4.3000  4.1000  4.0000  5.4000  5.2000
 DEGR. *   220     210     210     200     110     110     150     180     80
20     230     230     250     100      90

 ⬆
```

00045300

```
                          2016 I495 & I270Spur
                          PAGE  4
         JOB: I-495 & I-270 MLS                              RUN: 2016 I495 &
I270 Spur (IC.24)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16     17       18       19       20       21       22       23
 ------*-------------------------------------------------------------------
   10.  *  0.1000  4.0000  3.8000  3.5000  3.2000  2.9000  2.6000  4.1000
   20.  *  0.3000  3.6000  3.4000  3.4000  3.6000  3.5000  3.1000  4.1000
   30.  *  0.6000  3.7000  3.7000  3.7000  3.6000  3.7000  3.6000  3.7000
   40.  *  1.4000  4.0000  4.0000  4.0000  3.0000  3.1000  3.3000  3.3000
   50.  *  2.4000  4.4000  4.4000  4.4000  2.5000  2.5000  2.4000  3.2000
   60.  *  3.2000  4.8000  4.8000  4.8000  2.3000  2.0000  1.4000  3.3000
   70.  *  3.4000  5.6000  5.6000  5.3000  2.1000  1.8000  0.9000  3.5000
   80.  *  3.0000  6.0000  5.9000  5.3000  1.6000  1.2000  0.4000  3.2000
   90.  *  2.3000  4.7000  4.6000  3.9000  0.8000  0.5000  0.2000  1.9000
  100.  *  1.9000  2.2000  2.2000  1.8000  0.2000  0.1000  0.1000  0.6000
  110.  *  1.8000  0.8000  0.8000  0.8000  0.1000  0.1000  0.1000  0.1000
  120.  *  1.8000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000
  130.  *  1.8000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
  140.  *  1.8000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
  150.  *  1.8000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
  160.  *  1.8000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000
  170.  *  1.9000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
  180.  *  2.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
  190.  *  2.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
  200.  *  2.3000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.2000
  210.  *  2.4000  0.3000  0.2000  0.2000  0.6000  0.6000  0.6000  0.5000
  220.  *  1.9000  0.7000  0.4000  0.3000  1.7000  1.7000  1.3000  1.5000
  230.  *  1.0000  1.4000  1.0000  0.4000  2.9000  2.9000  2.3000  2.8000
  240.  *  0.4000  2.0000  1.5000  0.7000  3.3000  3.3000  2.8000  3.1000
  250.  *  0.2000  2.2000  1.9000  1.3000  3.0000  2.9000  2.8000  2.8000
  260.  *  0.1000  2.5000  2.4000  2.4000  2.6000  2.6000  2.6000  2.5000
  270.  *  0.1000  3.0000  3.4000  4.5000  2.4000  2.4000  2.4000  2.3000
  280.  *  0.1000  3.5000  4.1000  5.7000  2.2000  2.2000  2.2000  2.1000
  290.  *  0.1000  3.8000  4.5000  5.6000  2.0000  2.0000  2.0000  1.9000
  300.  *  0.0000  4.0000  4.8000  5.1000  1.9000  1.9000  1.9000  1.9000
```

00045301

```
                              2016 I495 & I270Spur
310.  *  0.0000  4.2000  4.7000  4.7000  2.1000  2.1000  2.1000  2.0000
320.  *  0.0000  4.3000  4.5000  4.3000  2.1000  2.1000  2.1000  2.0000
330.  *  0.0000  4.2000  4.2000  4.0000  1.9000  1.9000  1.9000  1.9000
340.  *  0.1000  4.1000  3.9000  3.6000  2.0000  2.0000  2.0000  2.2000
350.  *  0.1000  4.3000  4.1000  3.6000  2.2000  2.1000  2.2000  2.6000
360.  *  0.1000  4.5000  4.2000  3.8000  2.5000  2.4000  2.4000  3.3000
------*-------------------------------------------------------------
MAX   *  3.4000  6.0000  5.9000  5.7000  3.6000  3.7000  3.6000  4.1000
DEGR. *      70      80      80     280      20      30      30      10

THE HIGHEST CONCENTRATION OF   6.1000 PPM OCCURRED AT RECEPTOR    9.
```

00045302

```
                        2016 I495 & MD5
Q,EPA,,F,,0,T,T,F,F,0.7,
5,6,5,7,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,5,5,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',13.2,93.2,5.9
'N Leg, E Side - 25 m',-33.1,148.4,5.9
'N Leg, E Side - 50 m',-85.8,211.2,5.9
'N Leg, E Side-Midblk',-366.1,545.2,5.9
'N Leg, W Side-Corner',-201.0,111.9,5.9
'N Leg, W Side - 25 m',-247.3,167.1,5.9
'N Leg, W Side - 50 m',-300.0,229.9,5.9
'N Leg, W Side-Midblk',-580.2,563.9,5.9
'S Leg, E Side-Corner',162.3,-84.5,5.9
'S Leg, E Side - 25 m',208.5,-139.6,5.9
'S Leg, E Side - 50 m',261.3,-202.5,5.9
'S Leg, E Side-Midblk',541.5,-536.4,5.9
'S Leg, W Side-Corner',-51.9,-65.7,5.9
'S Leg, W Side - 25 m',-5.6,-120.9,5.9
'S Leg, W Side - 50 m',47.1,-183.7,5.9
'S Leg, W Side-Midblk',327.4,-517.7,5.9
'E Leg, N Side - 25 m',84.9,86.9,5.9
'E Leg, N Side - 50 m',166.6,79.8,5.9
'E Leg, N Side-Midblk',600.9,41.8,5.9
'W Leg, N Side - 25 m',-272.7,118.2,5.9
'W Leg, N Side - 50 m',-354.4,125.4,5.9
'W Leg, N Side-Midblk',-788.7,163.4,5.9
'E Leg, S Side - 25 m',234.0,-90.7,5.9
'E Leg, S Side - 50 m',315.7,-97.9,5.9
'E Leg, S Side-Midblk',750.0,-135.9,5.9
'W Leg, S Side - 25 m',-123.6,-59.5,5.9
'W Leg, S Side - 50 m',-205.3,-52.3,5.9
'W Leg, S Side-Midblk',-639.6,-14.3,5.9
'2016 I495 & MD5 (IC.3)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-28,-23,-799,896,13200,2.97,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',23,19,-748,939,11000,4.81,0.0,79.7
1
'S Leg App - FreeFlow','AG',23,19,794,-900,11000,6.04,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-28,-23,744,-942,13200,2.97,0.0,91.7
1
'E Leg App - FreeFlow','AG',0,42,1199,-63,15400,7.79,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',-3,-30,1193,-134,11000,2.89,0.0,79.7
1
```

**Page 72 of 831**

00045303

```
                        2016 I495 & MD5
'W Leg App - FreeFlow','AG',-3,-30,-1198,75,11000,3.73,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1192,146,15400,2.89,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045304

```
                              2016 I495 & MD5
     *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                              RUN: 2016 I495 & MD5
(IC.3)

        DATE :  1/17/19
        TIME :  7:34:26

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                        *   X1       Y1       X2       Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

-----------------------*--------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -28.0    -23.0   -799.0    896.0 *   1200.
320. AG 13200.  3.0   0.0 91.7
     2. N Leg Dep - FreeFlow*    23.0     19.0   -748.0    939.0 *   1200.
320. AG 11000.  4.8   0.0 79.7
     3. S Leg App - FreeFlow*    23.0     19.0    794.0   -900.0 *   1200.
140. AG 11000.  6.0   0.0 79.7
     4. S Leg Dep - FreeFlow*   -28.0    -23.0    744.0   -942.0 *   1200.
140. AG 13200.  3.0   0.0 91.7
     5. E Leg App - FreeFlow*     0.0     42.0   1199.0    -63.0 *   1204.
95. AG 15400.  7.8   0.0 ****
     6. E Leg Dep - FreeFlow*    -3.0    -30.0   1193.0   -134.0 *   1201.
95. AG 11000.  2.9   0.0 79.7
     7. W Leg App - FreeFlow*    -3.0    -30.0  -1198.0     75.0 *   1200.
275. AG 11000.  3.7   0.0 79.7
     8. W Leg Dep - FreeFlow*     0.0     42.0  -1192.0    146.0 *   1197.
275. AG 15400.  2.9   0.0 ****
♠
                        PAGE  2
        JOB: I-495 & I-270 MLS                              RUN: 2016 I495 & MD5
```

00045305

```
                            2016 I495 & MD5
(IC.3)

       DATE :  1/17/19
       TIME :  7:34:26

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
       LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                           *   LENGTH   TIME     LOST TIME     VOL    FLOW RATE
  EM FAC   TYPE    RATE
                           *   (SEC)    (SEC)    (SEC)        (VPH)     (VPH)
  (gm/hr)


------------------------*-----------------------------------------------------
---------------------

       RECEPTOR LOCATIONS
       ------------------
                           *         COORDINATES (FT)            *
          RECEPTOR         *     X          Y          Z         *
------------------------*-------------------------------------*
   1. N Leg, E Side-Corner *     13.2       93.2       5.9       *
   2. N Leg, E Side - 25 m *    -33.1      148.4       5.9       *
   3. N Leg, E Side - 50 m *    -85.8      211.2       5.9       *
   4. N Leg, E Side-Midblk *   -366.1      545.2       5.9       *
   5. N Leg, W Side-Corner *   -201.0      111.9       5.9       *
   6. N Leg, W Side - 25 m *   -247.3      167.1       5.9       *
   7. N Leg, W Side - 50 m *   -300.0      229.9       5.9       *
   8. N Leg, W Side-Midblk *   -580.2      563.9       5.9       *
   9. S Leg, E Side-Corner *    162.3      -84.5       5.9       *
  10. S Leg, E Side - 25 m *    208.5     -139.6       5.9       *
  11. S Leg, E Side - 50 m *    261.3     -202.5       5.9       *
  12. S Leg, E Side-Midblk *    541.5     -536.4       5.9       *
  13. S Leg, W Side-Corner *    -51.9      -65.7       5.9       *
  14. S Leg, W Side - 25 m *     -5.6     -120.9       5.9       *
  15. S Leg, W Side - 50 m *     47.1     -183.7       5.9       *
  16. S Leg, W Side-Midblk *    327.4     -517.7       5.9       *
  17. E Leg, N Side - 25 m *     84.9       86.9       5.9       *
  18. E Leg, N Side - 50 m *    166.6       79.8       5.9       *
  19. E Leg, N Side-Midblk *    600.9       41.8       5.9       *
  20. W Leg, N Side - 25 m *   -272.7      118.2       5.9       *
  21. W Leg, N Side - 50 m *   -354.4      125.4       5.9       *
  22. W Leg, N Side-Midblk *   -788.7      163.4       5.9       *
  23. E Leg, S Side - 25 m *    234.0      -90.7       5.9       *
  24. E Leg, S Side - 50 m *    315.7      -97.9       5.9       *
  25. E Leg, S Side-Midblk *    750.0     -135.9       5.9       *
  26. W Leg, S Side - 25 m *   -123.6      -59.5       5.9       *
```

00045306

```
                          2016 I495 & MD5
   27. W Leg, S Side - 50 m *      -205.3      -52.3      5.9  *
   28. W Leg, S Side-Midblk *      -639.6      -14.3      5.9  *
♠                         PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2016 I495 & MD5
(IC.3)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*      1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*------------------------------------------------------------------
  ------------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.1000  2.0000  2.0000  2.0000  2.0000  3.0000
 2.3000  1.8000  1.0000  4.0000  4.0000  3.8000
   20.  *  0.2000  0.1000  0.1000  0.1000  1.8000  1.8000  1.8000  1.8000  2.8000
 2.2000  1.7000  0.9000  4.3000  4.0000  3.7000
   30.  *  0.3000  0.1000  0.1000  0.1000  1.9000  1.8000  1.8000  1.8000  2.9000
 2.2000  1.7000  0.9000  4.6000  4.1000  3.6000
   40.  *  0.3000  0.0000  0.0000  0.0000  1.9000  1.8000  1.8000  1.8000  3.0000
 2.1000  1.6000  0.8000  5.1000  4.1000  3.6000
   50.  *  0.3000  0.0000  0.0000  0.0000  2.0000  1.9000  1.9000  1.9000  3.2000
 2.2000  1.7000  0.7000  5.3000  4.3000  3.8000
   60.  *  0.4000  0.0000  0.0000  0.0000  1.9000  1.8000  1.8000  1.8000  3.5000
 2.4000  1.9000  0.3000  5.6000  4.4000  3.9000
   70.  *  0.5000  0.1000  0.1000  0.1000  2.1000  1.8000  1.8000  1.8000  3.9000
 2.6000  1.9000  0.1000  5.9000  4.5000  3.9000
   80.  *  1.3000  0.2000  0.1000  0.1000  2.6000  1.9000  1.8000  1.8000  4.1000
 2.3000  1.5000  0.1000  6.4000  4.5000  3.7000
   90.  *  3.3000  1.0000  0.4000  0.1000  4.2000  2.8000  2.3000  1.9000  3.3000
 1.5000  0.8000  0.2000  5.7000  3.7000  3.0000
  100.  *  5.5000  2.4000  1.4000  0.3000  6.1000  4.4000  3.5000  2.4000  1.8000
 0.6000  0.4000  0.2000  4.3000  3.0000  2.7000
  110.  *  6.0000  3.3000  2.2000  0.7000  6.2000  5.1000  4.4000  3.0000  0.8000
 0.3000  0.3000  0.3000  3.1000  2.6000  2.6000
  120.  *  5.5000  3.5000  2.5000  1.3000  5.8000  4.9000  4.6000  3.5000  0.7000
 0.5000  0.5000  0.5000  3.2000  3.0000  3.0000
                          Page 3
```

2016 I495 & MD5

```
 130.  *  5.6000  3.9000  3.3000  2.3000  5.4000  4.7000  4.4000  3.8000  1.5000
 1.4000  1.4000  1.1000  3.1000  3.0000  2.9000
 140.  *  7.0000  5.4000  4.6000  3.7000  4.2000  3.7000  3.4000  2.8000  3.2000
 3.0000  2.9000  2.4000  2.1000  2.1000  2.0000
 150.  *  7.5000  5.8000  5.0000  4.4000  2.7000  2.2000  1.9000  1.5000  4.1000
 4.0000  4.0000  3.3000  0.8000  0.8000  0.8000
 160.  *  7.0000  5.4000  4.6000  3.8000  2.0000  1.6000  1.2000  0.8000  3.9000
 3.9000  3.8000  3.5000  0.3000  0.3000  0.3000
 170.  *  6.3000  4.7000  4.0000  3.4000  1.8000  1.3000  1.1000  0.5000  3.4000
 3.4000  3.4000  3.2000  0.1000  0.1000  0.1000
 180.  *  5.9000  4.0000  3.5000  3.0000  1.8000  1.4000  1.1000  0.6000  3.0000
 3.0000  3.0000  3.0000  0.1000  0.1000  0.1000
 190.  *  5.2000  3.4000  3.3000  2.8000  1.8000  1.4000  1.1000  0.6000  2.7000
 2.7000  2.7000  2.7000  0.1000  0.1000  0.1000
 200.  *  4.7000  3.4000  3.2000  2.6000  1.8000  1.3000  1.1000  0.5000  2.5000
 2.5000  2.5000  2.5000  0.1000  0.1000  0.1000
 210.  *  4.3000  3.3000  3.0000  2.5000  1.7000  1.3000  1.0000  0.5000  2.4000
 2.4000  2.4000  2.4000  0.1000  0.0000  0.0000
 220.  *  4.2000  3.3000  3.0000  2.5000  1.8000  1.3000  1.0000  0.5000  2.5000
 2.4000  2.4000  2.4000  0.1000  0.0000  0.0000
 230.  *  4.5000  3.6000  3.2000  2.7000  1.9000  1.4000  1.0000  0.3000  2.7000
 2.6000  2.6000  2.6000  0.1000  0.0000  0.0000
 240.  *  4.5000  3.4000  3.0000  2.3000  2.2000  1.4000  1.0000  0.1000  2.5000
 2.4000  2.4000  2.4000  0.1000  0.0000  0.0000
 250.  *  4.7000  3.7000  3.2000  2.2000  2.4000  1.5000  1.1000  0.0000  2.4000
 2.3000  2.3000  2.3000  0.2000  0.0000  0.0000
 260.  *  5.0000  3.7000  3.1000  2.2000  2.7000  1.4000  0.9000  0.1000  2.9000
 2.6000  2.5000  2.5000  0.5000  0.2000  0.1000
 270.  *  4.7000  3.3000  2.7000  2.3000  2.3000  0.9000  0.5000  0.1000  4.2000
 3.1000  2.9000  2.7000  1.5000  0.5000  0.3000
 280.  *  3.8000  2.9000  2.6000  2.5000  1.3000  0.4000  0.2000  0.1000  5.6000
 4.1000  3.7000  3.1000  2.6000  1.2000  0.7000
 290.  *  3.2000  2.8000  2.8000  2.8000  0.5000  0.1000  0.1000  0.1000  6.2000
 4.9000  4.5000  3.7000  3.0000  1.7000  1.1000
 300.  *  3.4000  3.2000  3.2000  3.0000  0.5000  0.3000  0.3000  0.2000  6.6000
 5.7000  5.0000  4.3000  2.8000  1.9000  1.4000
 310.  *  3.5000  3.4000  3.3000  2.9000  0.9000  0.8000  0.8000  0.6000  7.0000
 5.9000  5.4000  4.9000  3.2000  2.4000  2.0000
 320.  *  2.7000  2.6000  2.4000  2.1000  2.0000  1.8000  1.8000  1.2000  6.1000
 5.1000  4.8000  4.0000  4.1000  3.4000  3.1000
 330.  *  1.2000  1.2000  1.2000  0.9000  2.7000  2.6000  2.6000  1.9000  4.2000
 3.5000  2.9000  2.4000  4.8000  4.1000  3.9000
 340.  *  0.4000  0.4000  0.4000  0.4000  2.8000  2.7000  2.7000  2.3000  3.3000
 2.6000  2.1000  1.3000  4.7000  4.0000  4.0000
 350.  *  0.2000  0.2000  0.2000  0.2000  2.4000  2.4000  2.4000  2.3000  2.9000
 2.3000  1.8000  1.1000  4.3000  3.9000  3.8000
 360.  *  0.2000  0.2000  0.2000  0.2000  2.2000  2.2000  2.2000  2.2000  3.0000
 2.3000  1.8000  1.0000  4.1000  4.0000  3.9000
```

**Page 77 of 831**

00045308

```
                         2016 I495 & MD5

------*-------------------------------------------------------------------------
--------------------------------------------
 MAX   *  7.5000  5.8000  5.0000  4.4000  6.2000  5.1000  4.6000  3.8000  7.0000
5.9000  5.4000  4.9000  6.4000  4.5000  4.0000
 DEGR. *   150      150      150      150      110      110      120      130      310
310     310      310       80       70      340

♠
                                PAGE  4
     JOB: I-495 & I-270 MLS                                RUN: 2016 I495 & MD5
(IC.3)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
 ANGLE * (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
   25     26      27      28

------*-------------------------------------------------------------------------
---------------------------
   10. *  3.0000  0.0000  0.0000  0.0000  1.5000  1.0000  0.4000  2.8000  2.8000
2.8000  3.4000  2.9000  2.4000
   20. *  2.9000  0.1000  0.1000  0.1000  1.3000  1.0000  0.5000  2.7000  2.7000
2.7000  3.1000  2.8000  2.3000
   30. *  2.8000  0.2000  0.2000  0.2000  1.4000  1.1000  0.6000  2.8000  2.8000
2.8000  3.3000  2.8000  2.3000
   40. *  2.8000  0.3000  0.3000  0.3000  1.4000  1.1000  0.6000  3.0000  3.0000
3.0000  3.5000  3.1000  2.5000
   50. *  2.9000  0.3000  0.3000  0.3000  1.4000  1.1000  0.6000  3.2000  3.2000
3.2000  4.1000  3.3000  2.6000
   60. *  2.6000  0.4000  0.4000  0.4000  1.4000  1.1000  0.6000  3.5000  3.5000
3.3000  4.8000  3.8000  2.8000
   70. *  2.3000  0.5000  0.5000  0.5000  1.6000  1.2000  0.7000  3.7000  3.7000
3.4000  5.4000  4.5000  3.3000
   80. *  2.1000  1.2000  1.2000  1.1000  2.0000  1.6000  1.0000  3.9000  3.8000
3.0000  5.7000  5.4000  3.8000
   90. *  2.2000  3.2000  3.1000  2.7000  3.5000  3.1000  2.3000  3.0000  3.0000
2.1000  5.1000  4.8000  3.8000
                            Page 5
```

00045309

```
                              2016 I495 & MD5
 100.  *  2.5000  5.4000  5.2000  4.6000  5.2000  4.5000  3.7000  1.5000  1.4000
1.0000  3.5000  3.1000  2.5000
 110.  *  2.6000  5.7000  5.7000  5.3000  5.3000  4.5000  3.6000  0.5000  0.5000
0.3000  2.3000  1.8000  1.3000
 120.  *  2.8000  5.1000  5.1000  4.9000  4.5000  4.0000  2.9000  0.2000  0.2000
0.2000  2.1000  1.5000  0.7000
 130.  *  2.5000  4.6000  4.5000  4.4000  3.9000  3.1000  2.3000  0.3000  0.1000
0.1000  1.6000  1.1000  0.3000
 140.  *  1.6000  4.9000  4.5000  4.0000  2.8000  2.3000  1.9000  1.0000  0.5000
0.1000  0.9000  0.5000  0.1000
 150.  *  0.7000  5.6000  4.8000  3.7000  2.0000  1.9000  1.8000  1.8000  1.0000
0.1000  0.3000  0.1000  0.1000
 160.  *  0.3000  5.6000  4.8000  3.5000  1.7000  1.7000  1.7000  2.1000  1.4000
0.0000  0.1000  0.1000  0.1000
 170.  *  0.1000  5.4000  4.8000  3.7000  1.7000  1.7000  1.7000  2.0000  1.4000
0.1000  0.0000  0.0000  0.0000
 180.  *  0.1000  5.5000  4.9000  4.2000  1.7000  1.7000  1.7000  2.0000  1.3000
0.4000  0.0000  0.0000  0.0000
 190.  *  0.1000  5.2000  4.9000  4.2000  1.7000  1.7000  1.7000  1.8000  1.3000
0.6000  0.0000  0.0000  0.0000
 200.  *  0.1000  5.1000  4.5000  3.9000  1.7000  1.7000  1.6000  1.7000  1.2000
0.6000  0.0000  0.0000  0.0000
 210.  *  0.0000  5.0000  4.7000  4.0000  1.7000  1.7000  1.7000  1.7000  1.2000
0.6000  0.1000  0.1000  0.1000
 220.  *  0.0000  5.1000  4.8000  4.3000  1.8000  1.8000  1.8000  1.8000  1.3000
0.7000  0.1000  0.1000  0.1000
 230.  *  0.0000  5.2000  5.3000  4.6000  1.9000  1.9000  1.9000  1.8000  1.3000
0.7000  0.1000  0.1000  0.1000
 240.  *  0.0000  5.1000  5.6000  5.0000  2.2000  2.2000  2.0000  1.8000  1.3000
0.7000  0.1000  0.1000  0.1000
 250.  *  0.0000  5.2000  5.7000  5.6000  2.4000  2.3000  2.2000  1.8000  1.4000
0.8000  0.2000  0.2000  0.2000
 260.  *  0.1000  5.5000  5.7000  6.3000  2.6000  2.5000  2.1000  2.2000  1.6000
1.2000  0.5000  0.5000  0.5000
 270.  *  0.1000  4.9000  5.0000  6.0000  2.2000  2.1000  1.5000  3.2000  2.7000
2.3000  1.5000  1.4000  1.2000
 280.  *  0.1000  3.7000  3.4000  3.8000  1.2000  1.2000  0.8000  4.5000  4.1000
3.7000  2.6000  2.5000  2.1000
 290.  *  0.3000  2.6000  2.2000  1.7000  0.4000  0.4000  0.4000  5.1000  4.5000
4.6000  2.9000  2.9000  2.6000
 300.  *  0.6000  2.2000  1.6000  1.0000  0.2000  0.2000  0.2000  5.2000  4.8000
4.2000  2.6000  2.6000  2.5000
 310.  *  1.4000  1.9000  1.3000  0.6000  0.2000  0.1000  0.1000  4.9000  4.3000
3.7000  2.5000  2.4000  2.3000
 320.  *  2.8000  1.1000  0.7000  0.3000  0.7000  0.3000  0.1000  4.0000  3.5000
3.2000  2.7000  2.4000  2.1000
 330.  *  3.8000  0.4000  0.4000  0.3000  1.3000  0.8000  0.1000  3.2000  3.1000
3.0000  3.4000  2.8000  2.0000
```

00045310

```
                            2016 I495 & MD5
 340.  *  3.8000  0.2000  0.2000  0.2000  1.7000  1.2000  0.1000  2.8000  2.8000
 2.8000  3.5000  2.9000  1.8000
 350.  *  3.4000  0.0000  0.1000  0.1000  1.5000  1.2000  0.1000  2.7000  2.7000
 2.7000  3.4000  3.0000  2.0000
 360.  *  3.3000  0.0000  0.0000  0.0000  1.5000  1.2000  0.2000  2.8000  2.8000
 2.8000  3.4000  3.1000  2.3000


 ------*----------------------------------------------------------------------
 ---------------------------
 MAX   *  3.8000  5.7000  5.7000  6.3000  5.3000  4.5000  3.7000  5.2000  4.8000
 4.6000  5.7000  5.4000  3.8000
 DEGR. *   330     110     250     260     110     100     100     300     300
 290      80      80      90

 THE HIGHEST CONCENTRATION OF   7.5000 PPM OCCURRED AT RECEPTOR    1.
```

00045311

```
                          2016 I495 & MD97
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,7,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',54.5,94.0,5.9
'N Leg, E Side - 25 m',42.0,164.9,5.9
'N Leg, E Side - 50 m',27.8,245.7,5.9
'N Leg, E Side-Midblk',-47.9,675.0,5.9
'N Leg, W Side-Corner',-87.7,94.0,5.9
'N Leg, W Side - 25 m',-100.2,164.9,5.9
'N Leg, W Side - 50 m',-114.4,245.7,5.9
'N Leg, W Side-Midblk',-190.1,675.0,5.9
'S Leg, E Side-Corner',87.7,-94.0,5.9
'S Leg, E Side - 25 m',100.2,-164.9,5.9
'S Leg, E Side - 50 m',114.4,-245.7,5.9
'S Leg, E Side-Midblk',190.1,-675.0,5.9
'S Leg, W Side-Corner',-54.5,-94.0,5.9
'S Leg, W Side - 25 m',-42.0,-164.9,5.9
'S Leg, W Side - 50 m',-27.8,-245.7,5.9
'S Leg, W Side-Midblk',47.9,-675.0,5.9
'E Leg, N Side - 25 m',126.5,94.0,5.9
'E Leg, N Side - 50 m',208.5,94.0,5.9
'E Leg, N Side-Midblk',644.5,94.0,5.9
'W Leg, N Side - 25 m',-159.7,94.0,5.9
'W Leg, N Side - 50 m',-241.7,94.0,5.9
'W Leg, N Side-Midblk',-677.7,94.0,5.9
'E Leg, S Side - 25 m',159.7,-94.0,5.9
'E Leg, S Side - 50 m',241.7,-94.0,5.9
'E Leg, S Side-Midblk',677.7,-94.0,5.9
'W Leg, S Side - 25 m',-126.5,-94.0,5.9
'W Leg, S Side - 50 m',-208.5,-94.0,5.9
'W Leg, S Side-Midblk',-644.5,-94.0,5.9
'2016 I495 & MD97 (IC.20)',8,1,0,'CO
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,11000,3.27,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,11000,5.49,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,11000,3.27,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,11000,5.49,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,42,1200,42,15400,7.13,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',0,-42,1200,-42,15400,2.62,0.0,103.7
1
```

**Page 81 of 831**

00045312

```
                              2016 I495 & MD97
'W Leg App - FreeFlow','AG',0,-42,-1200,-42,15400,4.41,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1200,42,15400,2.62,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045313

```
                          2016 I495 & MD97
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
MD97 (IC.20)

      DATE :  1/17/19
      TIME :  7:11:12

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S     CLAS =  4 (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                            *   X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)   (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0    1177.0 *    1200.
350. AG 11000.   3.3   0.0 79.7
      2. N Leg Dep - FreeFlow*    30.0      5.0    -179.0    1187.0 *    1200.
350. AG 11000.   5.5   0.0 79.7
      3. S Leg App - FreeFlow*    30.0      5.0     238.0   -1177.0 *    1200.
170. AG 11000.   3.3   0.0 79.7
      4. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0   -1187.0 *    1200.
170. AG 11000.   5.5   0.0 79.7
      5. E Leg App - FreeFlow*     0.0     42.0    1200.0     42.0 *    1200.
90. AG 15400.   7.1   0.0 ****
      6. E Leg Dep - FreeFlow*     0.0    -42.0    1200.0    -42.0 *    1200.
90. AG 15400.   2.6   0.0 ****
      7. W Leg App - FreeFlow*     0.0    -42.0   -1200.0    -42.0 *    1200.
270. AG 15400.   4.4   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0     42.0   -1200.0     42.0 *    1200.
270. AG 15400.   2.6   0.0 ****
✦
                        PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
```

00045314

```
                              2016 I495 & MD97
MD97 (IC.20)

       DATE :  1/17/19
       TIME :  7:11:12

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
          LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                              *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC   TYPE     RATE
                              *   (SEC)    (SEC)    (SEC)       (VPH)     (VPH)
(gm/hr)


------------------------*---------------------------------------------------------
---------------------

       RECEPTOR LOCATIONS
       ------------------
                              *            COORDINATES (FT)             *
          RECEPTOR            *     X           Y           Z           *
------------------------*--------------------------------------------------*
    1. N Leg, E Side-Corner *     54.5        94.0        5.9     *
    2. N Leg, E Side - 25 m *     42.0       164.9        5.9     *
    3. N Leg, E Side - 50 m *     27.8       245.7        5.9     *
    4. N Leg, E Side-Midblk *    -47.9       675.0        5.9     *
    5. N Leg, W Side-Corner *    -87.7        94.0        5.9     *
    6. N Leg, W Side - 25 m *   -100.2       164.9        5.9     *
    7. N Leg, W Side - 50 m *   -114.4       245.7        5.9     *
    8. N Leg, W Side-Midblk *   -190.1       675.0        5.9     *
    9. S Leg, E Side-Corner *     87.7       -94.0        5.9     *
   10. S Leg, E Side - 25 m *    100.2      -164.9        5.9     *
   11. S Leg, E Side - 50 m *    114.4      -245.7        5.9     *
   12. S Leg, E Side-Midblk *    190.1      -675.0        5.9     *
   13. S Leg, W Side-Corner *    -54.5       -94.0        5.9     *
   14. S Leg, W Side - 25 m *    -42.0      -164.9        5.9     *
   15. S Leg, W Side - 50 m *    -27.8      -245.7        5.9     *
   16. S Leg, W Side-Midblk *     47.9      -675.0        5.9     *
   17. E Leg, N Side - 25 m *    126.5        94.0        5.9     *
   18. E Leg, N Side - 50 m *    208.5        94.0        5.9     *
   19. E Leg, N Side-Midblk *    644.5        94.0        5.9     *
   20. W Leg, N Side - 25 m *   -159.7        94.0        5.9     *
   21. W Leg, N Side - 50 m *   -241.7        94.0        5.9     *
   22. W Leg, N Side-Midblk *   -677.7        94.0        5.9     *
   23. E Leg, S Side - 25 m *    159.7       -94.0        5.9     *
   24. E Leg, S Side - 50 m *    241.7       -94.0        5.9     *
   25. E Leg, S Side-Midblk *    677.7       -94.0        5.9     *
   26. W Leg, S Side - 25 m *   -126.5       -94.0        5.9     *
```

Page 2

**Page 84 of 831**

00045315

```
                          2016 I495 & MD97
    27. W Leg, S Side - 50 m *    -208.5      -94.0      5.9   *
    28. W Leg, S Side-Midblk *    -644.5      -94.0      5.9   *
```
♠
```
                          PAGE  3
    JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
MD97 (IC.20)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1        2        3        4        5        6        7        8        9
    10      11       12       13       14       15


   ------*-------------------------------------------------------------------------
   ------------------------------------------------
    10.  *  0.5000  0.5000  0.5000  0.4000  3.0000  3.0000  3.0000  2.7000  3.0000
   2.1000  1.6000  1.0000  6.0000  5.4000  4.8000
    20.  *  0.3000  0.2000  0.2000  0.2000  2.6000  2.6000  2.6000  2.6000  2.7000
   1.9000  1.4000  0.8000  6.1000  5.0000  4.4000
    30.  *  0.4000  0.2000  0.2000  0.2000  2.4000  2.3000  2.3000  2.3000  2.7000
   1.9000  1.4000  0.8000  5.9000  4.6000  4.1000
    40.  *  0.5000  0.2000  0.2000  0.2000  2.3000  2.2000  2.2000  2.2000  2.8000
   2.0000  1.5000  0.8000  5.8000  4.5000  3.9000
    50.  *  0.4000  0.1000  0.1000  0.1000  2.1000  2.0000  2.0000  2.0000  3.1000
   2.1000  1.6000  0.7000  5.7000  4.2000  3.8000
    60.  *  0.5000  0.1000  0.1000  0.1000  2.1000  1.9000  1.9000  1.9000  3.3000
   2.1000  1.5000  0.3000  5.8000  4.3000  3.7000
    70.  *  0.7000  0.0000  0.0000  0.0000  2.4000  2.0000  2.0000  2.0000  3.5000
   2.1000  1.4000  0.0000  6.2000  4.3000  3.6000
    80.  *  2.0000  0.2000  0.0000  0.0000  2.3000  2.2000  2.1000  3.3000
   1.4000  0.7000  0.0000  6.2000  4.0000  3.2000
    90.  *  4.2000  1.0000  0.3000  0.0000  5.5000  3.1000  2.5000  2.0000  2.1000
   0.6000  0.2000  0.0000  4.8000  2.8000  2.4000
   100.  *  5.6000  2.2000  1.2000  0.1000  6.3000  4.2000  3.1000  1.9000  0.9000
   0.1000  0.0000  0.0000  3.2000  2.3000  2.2000
   110.  *  5.2000  2.7000  1.7000  0.3000  6.0000  4.6000  3.7000  2.2000  0.4000
   0.1000  0.1000  0.1000  2.5000  2.3000  2.3000
   120.  *  4.7000  2.7000  2.0000  0.7000  5.4000  4.5000  4.0000  2.7000  0.2000
   0.1000  0.1000  0.1000  2.6000  2.5000  2.5000
```

00045316

```
                        2016 I495 & MD97
 130.  *  4.2000  2.6000  1.9000  0.9000  4.8000  4.3000  3.9000  3.0000  0.2000
0.1000  0.1000  0.1000  2.9000  2.8000  2.8000
 140.  *  3.8000  2.4000  1.8000  0.9000  4.9000  4.2000  3.9000  3.3000  0.2000
0.1000  0.1000  0.1000  3.2000  3.1000  3.0000
 150.  *  3.8000  2.6000  2.0000  1.1000  4.9000  4.3000  4.1000  3.7000  0.4000
0.3000  0.3000  0.3000  3.7000  3.6000  3.6000
 160.  *  4.4000  3.4000  2.8000  2.1000  5.2000  4.4000  4.0000  3.7000  0.9000
0.8000  0.8000  0.7000  3.8000  3.7000  3.6000
 170.  *  5.9000  4.8000  4.3000  3.8000  4.4000  3.7000  3.5000  2.9000  2.1000
2.1000  2.0000  1.6000  2.9000  2.8000  2.8000
 180.  *  6.9000  5.9000  5.3000  4.6000  3.2000  2.4000  1.9000  1.6000  2.9000
2.9000  2.9000  2.3000  1.4000  1.3000  1.3000
 190.  *  7.0000  5.7000  4.8000  4.1000  2.4000  1.6000  1.3000  0.8000  3.0000
3.0000  3.0000  2.7000  0.5000  0.5000  0.5000
 200.  *  6.9000  5.0000  4.2000  3.5000  2.1000  1.4000  1.0000  0.6000  2.6000
2.6000  2.6000  2.6000  0.3000  0.2000  0.2000
 210.  *  6.4000  4.3000  3.8000  3.3000  2.1000  1.4000  1.1000  0.6000  2.4000
2.3000  2.3000  2.3000  0.3000  0.2000  0.2000
 220.  *  6.2000  4.1000  3.5000  3.0000  2.2000  1.5000  1.1000  0.6000  2.3000
2.2000  2.2000  2.2000  0.4000  0.2000  0.2000
 230.  *  5.8000  3.8000  3.4000  2.8000  2.4000  1.6000  1.2000  0.5000  2.1000
2.0000  2.0000  2.0000  0.3000  0.1000  0.1000
 240.  *  5.8000  3.7000  3.3000  2.4000  2.6000  1.5000  1.1000  0.2000  2.0000
1.9000  1.9000  1.9000  0.3000  0.1000  0.1000
 250.  *  6.0000  3.8000  3.3000  2.2000  2.8000  1.6000  1.0000  0.0000  2.3000
2.0000  2.0000  2.0000  0.4000  0.0000  0.0000
 260.  *  6.1000  3.7000  3.0000  2.4000  2.8000  1.1000  0.6000  0.0000  3.2000
2.2000  2.1000  2.1000  1.2000  0.1000  0.0000
 270.  *  4.9000  2.7000  2.4000  2.2000  1.8000  0.5000  0.2000  0.0000  4.5000
2.7000  2.3000  2.0000  2.7000  0.7000  0.2000
 280.  *  3.3000  2.3000  2.2000  2.2000  0.8000  0.1000  0.0000  0.0000  5.1000
3.4000  2.7000  1.9000  3.7000  1.5000  0.9000
 290.  *  2.6000  2.3000  2.3000  2.3000  0.4000  0.1000  0.1000  0.1000  5.0000
3.8000  3.1000  2.1000  3.5000  1.9000  1.2000
 300.  *  2.7000  2.5000  2.5000  2.5000  0.2000  0.1000  0.1000  0.1000  4.8000
3.8000  3.4000  2.6000  3.2000  2.0000  1.5000
 310.  *  2.9000  2.8000  2.8000  2.8000  0.2000  0.1000  0.1000  0.1000  4.6000
3.8000  3.5000  2.8000  2.9000  1.9000  1.4000
 320.  *  3.2000  3.1000  3.0000  3.0000  0.2000  0.1000  0.1000  0.1000  4.9000
4.0000  3.7000  3.1000  2.7000  1.7000  1.4000
 330.  *  3.7000  3.6000  3.6000  3.4000  0.4000  0.3000  0.3000  0.3000  5.3000
4.4000  4.0000  3.5000  2.7000  1.9000  1.5000
 340.  *  3.8000  3.7000  3.6000  3.2000  0.9000  0.8000  0.8000  0.7000  5.7000
4.6000  4.1000  3.6000  3.4000  2.8000  2.3000
 350.  *  2.9000  2.8000  2.8000  2.3000  2.1000  2.1000  2.0000  1.6000  5.0000
4.1000  3.7000  3.0000  4.9000  4.2000  3.9000
 360.  *  1.4000  1.3000  1.3000  1.0000  2.9000  2.9000  2.9000  2.3000  3.8000
2.8000  2.3000  1.7000  5.9000  5.4000  5.0000
                             Page 4
```

00045317

2016 I495 & MD97

```
------*-----------------------------------------------------------------------
--------------------------------------------
 MAX   *  7.0000  5.9000  5.3000  4.6000  6.3000  4.6000  4.1000  3.7000  5.7000
4.6000  4.1000  3.6000  6.2000  5.4000  5.0000
 DEGR. *   190      180      180      180      100      110      150      150      340
340    340    340      80    360    360
```

⬆

                              PAGE  4
       JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
MD97 (IC.20)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16       17       18       19       20       21       22       23       24
 25     26     27      28

```
------*-----------------------------------------------------------------------
---------------------------
  10. *  4.2000  0.0000  0.0000  0.0000  1.5000  0.9000  0.0000  2.6000  2.6000
2.6000  3.8000  3.4000  2.3000
  20. *  3.7000  0.1000  0.1000  0.1000  1.5000  1.0000  0.2000  2.6000  2.6000
2.6000  3.7000  3.3000  2.5000
  30. *  3.5000  0.2000  0.2000  0.2000  1.5000  1.1000  0.4000  2.6000  2.6000
2.6000  4.0000  3.3000  2.7000
  40. *  3.2000  0.3000  0.3000  0.3000  1.4000  1.1000  0.6000  2.7000  2.7000
2.7000  4.4000  3.7000  3.0000
  50. *  2.9000  0.3000  0.3000  0.3000  1.4000  1.0000  0.6000  3.0000  3.0000
2.9000  4.8000  4.0000  3.2000
  60. *  2.5000  0.4000  0.4000  0.4000  1.4000  1.0000  0.6000  3.3000  3.3000
3.1000  5.3000  4.6000  3.6000
  70. *  2.3000  0.7000  0.7000  0.7000  1.7000  1.3000  0.8000  3.5000  3.5000
3.0000  5.5000  5.0000  4.0000
  80. *  2.4000  1.9000  1.8000  1.6000  2.7000  2.2000  1.5000  3.3000  3.1000
2.4000  5.4000  5.1000  4.5000
  90. *  2.2000  4.1000  4.0000  3.4000  4.4000  3.8000  3.0000  2.1000  2.0000
1.5000  4.0000  3.7000  3.5000
```

                              Page 5
                          **Page 87 of 831**

```
                                2016 I495 & MD97
 100.  *   2.2000   5.4000   5.3000   4.6000   5.2000   4.6000   3.7000   0.8000   0.8000
0.6000   2.5000   2.1000   1.8000
 110.  *   2.3000   5.1000   5.1000   4.8000   4.6000   3.9000   3.2000   0.3000   0.3000
0.2000   1.8000   1.3000   0.9000
 120.  *   2.5000   4.5000   4.5000   4.4000   4.1000   3.5000   3.0000   0.1000   0.1000
0.1000   1.6000   1.2000   0.7000
 130.  *   2.8000   4.0000   4.0000   4.0000   3.7000   3.3000   2.8000   0.1000   0.1000
0.1000   1.8000   1.2000   0.7000
 140.  *   3.0000   3.7000   3.7000   3.6000   3.6000   3.2000   2.4000   0.1000   0.1000
0.1000   1.8000   1.4000   0.5000
 150.  *   3.4000   3.4000   3.4000   3.4000   3.6000   3.1000   2.2000   0.1000   0.1000
0.1000   1.8000   1.1000   0.2000
 160.  *   3.2000   3.3000   3.2000   3.2000   3.4000   2.7000   2.0000   0.1000   0.0000
0.0000   1.5000   0.8000   0.1000
 170.  *   2.3000   3.9000   3.5000   3.3000   2.7000   2.3000   2.0000   0.5000   0.2000
0.0000   0.6000   0.3000   0.0000
 180.  *   1.0000   4.7000   4.2000   3.5000   2.2000   2.1000   2.1000   1.2000   0.6000
0.0000   0.1000   0.0000   0.0000
 190.  *   0.4000   4.8000   4.4000   3.3000   2.0000   2.0000   2.0000   1.5000   0.9000
0.0000   0.0000   0.0000   0.0000
 200.  *   0.2000   4.7000   4.3000   3.5000   2.0000   2.0000   2.0000   1.5000   1.0000
0.2000   0.1000   0.1000   0.1000
 210.  *   0.2000   4.9000   4.3000   3.8000   2.0000   2.0000   2.0000   1.5000   1.1000
0.4000   0.1000   0.1000   0.1000
 220.  *   0.2000   5.3000   4.7000   4.1000   2.1000   2.1000   2.1000   1.4000   1.1000
0.6000   0.2000   0.2000   0.2000
 230.  *   0.1000   5.5000   5.0000   4.5000   2.3000   2.3000   2.3000   1.4000   1.0000
0.6000   0.2000   0.2000   0.2000
 240.  *   0.1000   5.8000   5.5000   5.1000   2.6000   2.5000   2.5000   1.4000   1.0000
0.6000   0.2000   0.2000   0.2000
 250.  *   0.0000   5.8000   5.8000   5.5000   2.8000   2.8000   2.4000   1.6000   1.2000
0.7000   0.4000   0.4000   0.4000
 260.  *   0.0000   5.5000   5.7000   5.9000   2.7000   2.6000   2.1000   2.3000   1.9000
1.4000   1.2000   1.1000   1.0000
 270.  *   0.0000   4.4000   4.3000   4.6000   1.8000   1.8000   1.4000   3.6000   3.2000
2.8000   2.7000   2.5000   2.1000
 280.  *   0.1000   2.7000   2.4000   2.3000   0.8000   0.8000   0.6000   4.3000   4.0000
3.9000   3.6000   3.5000   3.0000
 290.  *   0.2000   2.0000   1.5000   1.2000   0.3000   0.3000   0.2000   4.1000   3.9000
3.8000   3.4000   3.4000   3.2000
 300.  *   0.5000   1.7000   1.4000   0.9000   0.1000   0.1000   0.1000   4.1000   3.8000
3.7000   3.1000   3.1000   2.9000
 310.  *   0.7000   1.9000   1.3000   0.8000   0.1000   0.1000   0.1000   4.1000   3.7000
3.5000   2.7000   2.7000   2.7000
 320.  *   0.7000   1.9000   1.5000   0.6000   0.1000   0.1000   0.1000   4.1000   3.8000
3.0000   2.5000   2.5000   2.5000
 330.  *   0.9000   1.9000   1.2000   0.3000   0.1000   0.1000   0.1000   4.2000   3.7000
2.8000   2.3000   2.3000   2.3000
```

**Page 88 of 831**

00045319

```
                              2016 I495 & MD97
 340.  *  1.9000  1.5000  0.8000  0.1000  0.1000  0.0000  0.0000  4.0000  3.3000
2.6000  2.3000  2.2000  2.2000
 350.  *  3.6000  0.6000  0.3000  0.0000  0.5000  0.2000  0.0000  3.3000  2.8000
2.6000  2.9000  2.5000  2.3000
 360.  *  4.6000  0.1000  0.0000  0.0000  1.2000  0.6000  0.0000  2.8000  2.7000
2.7000  3.6000  3.1000  2.4000


------*-----------------------------------------------------------------------
--------------------------
 MAX   *  4.6000  5.8000  5.8000  5.9000  5.2000  4.6000  3.7000  4.3000  4.0000
3.9000  5.5000  5.1000  4.5000
 DEGR. *   360     240     250     260     100     100     100     280     280
280      70      80      80

 THE HIGHEST CONCENTRATION OF   7.0000 PPM OCCURRED AT RECEPTOR     1.
```

00045320

```
                            2016 I495 & MD185
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-5,-25,5,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',37.3,85.6,5.9
'N Leg, E Side - 25 m',6.9,150.9,5.9
'N Leg, E Side - 50 m',-27.8,225.2,5.9
'N Leg, E Side-Midblk',-212.0,620.3,5.9
'N Leg, W Side-Corner',-120.5,92.9,5.9
'N Leg, W Side - 25 m',-151.0,158.1,5.9
'N Leg, W Side - 50 m',-185.6,232.5,5.9
'N Leg, W Side-Midblk',-369.9,627.6,5.9
'S Leg, E Side-Corner',77.9,-87.5,5.9
'S Leg, E Side - 25 m',84.2,-159.3,5.9
'S Leg, E Side - 50 m',91.4,-241.0,5.9
'S Leg, E Side-Midblk',129.3,-675.3,5.9
'S Leg, W Side-Corner',-62.5,-88.9,5.9
'S Leg, W Side - 25 m',-56.2,-160.6,5.9
'S Leg, W Side - 50 m',-49.1,-242.3,5.9
'S Leg, W Side-Midblk',-11.1,-676.6,5.9
'E Leg, N Side - 25 m',109.1,91.9,5.9
'E Leg, N Side - 50 m',190.8,99.0,5.9
'E Leg, N Side-Midblk',625.1,137.0,5.9
'W Leg, N Side - 25 m',-192.3,99.1,5.9
'W Leg, N Side - 50 m',-274.0,106.3,5.9
'W Leg, N Side-Midblk',-708.3,144.3,5.9
'E Leg, S Side - 25 m',149.7,-81.3,5.9
'E Leg, S Side - 50 m',231.4,-74.1,5.9
'E Leg, S Side-Midblk',665.7,-36.1,5.9
'W Leg, S Side - 25 m',-134.2,-82.6,5.9
'W Leg, S Side - 50 m',-215.9,-75.5,5.9
'W Leg, S Side-Midblk',-650.2,-37.5,5.9
'2016 I495 & MD185 (IC.21)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-29,-8,-534,1075,11000,5.49,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',29,8,-480,1100,11000,3.27,0.0,79.7
1
'S Leg App - FreeFlow','AG',29,8,134,-1193,11000,3.27,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-29,-8,75,-1198,11000,6.54,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,36,1192,140,13200,2.62,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',0,-42,1199,63,15400,3.41,0.0,103.7
1
```

Page 1

**Page 90 of 831**

00045321

```
                    2016 I495 & MD185
'W Leg App - FreeFlow','AG',0,-42,-1199,63,15400,2.62,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',0,36,-1192,140,13200,2.62,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045322

```
                              2016 I495 & MD185
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⌃                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1

        JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
MD185 (IC.21)

        DATE :  1/17/19
        TIME :  8:12:24

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *       LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                           *   X1        Y1        X2        Y2     *    (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
    1. N Leg App - FreeFlow*   -29.0     -8.0    -534.0    1075.0 *   1195.
335. AG 11000.   5.5   0.0 79.7
    2. N Leg Dep - FreeFlow*    29.0      8.0    -480.0    1100.0 *   1205.
335. AG 11000.   3.3   0.0 79.7
    3. S Leg App - FreeFlow*    29.0      8.0     134.0   -1193.0 *   1206.
175. AG 11000.   3.3   0.0 79.7
    4. S Leg Dep - FreeFlow*   -29.0     -8.0      75.0   -1198.0 *   1195.
175. AG 11000.   6.5   0.0 79.7
    5. E Leg App - FreeFlow*     0.0     36.0    1192.0     140.0 *   1197.
85. AG 13200.   2.6   0.0 91.7
    6. E Leg Dep - FreeFlow*     0.0    -42.0    1199.0      63.0 *   1204.
85. AG 15400.   3.4   0.0 ****
    7. W Leg App - FreeFlow*     0.0    -42.0   -1199.0      63.0 *   1204.
275. AG 15400.   2.6   0.0 ****
    8. W Leg Dep - FreeFlow*     0.0     36.0   -1192.0     140.0 *   1197.
275. AG 13200.   2.6   0.0 91.7
⌃
                              PAGE  2
        JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
```

00045323

2016 I495 & MD185

MD185 (IC.21)

```
      DATE :  1/17/19
      TIME :  8:12:24

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
           LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
   IDLE    SIGNAL    ARRIVAL
                               *   LENGTH   TIME    LOST TIME    VOL      FLOW RATE
   EM FAC   TYPE     RATE
                               *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
   (gm/hr)


   -----------------------*----------------------------------------------------------
   ---------------------

      RECEPTOR LOCATIONS
      ------------------
                               *          COORDINATES (FT)           *
           RECEPTOR            *     X           Y          Z        *
   ------------------------*-----------------------------------------*
    1. N Leg, E Side-Corner *     37.3        85.6        5.9        *
    2. N Leg, E Side - 25 m *      6.9       150.9        5.9        *
    3. N Leg, E Side - 50 m *    -27.8       225.2        5.9        *
    4. N Leg, E Side-Midblk *   -212.0       620.3        5.9        *
    5. N Leg, W Side-Corner *   -120.5        92.9        5.9        *
    6. N Leg, W Side - 25 m *   -151.0       158.1        5.9        *
    7. N Leg, W Side - 50 m *   -185.6       232.5        5.9        *
    8. N Leg, W Side-Midblk *   -369.9       627.6        5.9        *
    9. S Leg, E Side-Corner *     77.9       -87.5        5.9        *
   10. S Leg, E Side - 25 m *     84.2      -159.3        5.9        *
   11. S Leg, E Side - 50 m *     91.4      -241.0        5.9        *
   12. S Leg, E Side-Midblk *    129.3      -675.3        5.9        *
   13. S Leg, W Side-Corner *    -62.5       -88.9        5.9        *
   14. S Leg, W Side - 25 m *    -56.2      -160.6        5.9        *
   15. S Leg, W Side - 50 m *    -49.1      -242.3        5.9        *
   16. S Leg, W Side-Midblk *    -11.1      -676.6        5.9        *
   17. E Leg, N Side - 25 m *    109.1        91.9        5.9        *
   18. E Leg, N Side - 50 m *    190.8        99.0        5.9        *
   19. E Leg, N Side-Midblk *    625.1       137.0        5.9        *
   20. W Leg, N Side - 25 m *   -192.3        99.1        5.9        *
   21. W Leg, N Side - 50 m *   -274.0       106.3        5.9        *
   22. W Leg, N Side-Midblk *   -708.3       144.3        5.9        *
   23. E Leg, S Side - 25 m *    149.7       -81.3        5.9        *
   24. E Leg, S Side - 50 m *    231.4       -74.1        5.9        *
   25. E Leg, S Side-Midblk *    665.7       -36.1        5.9        *
   26. W Leg, S Side - 25 m *   -134.2       -82.6        5.9        *
```

Page 2

**Page 93 of 831**

```
                           2016 I495 & MD185
   27. W Leg, S Side - 50 m *      -215.9    -75.5    5.9  *
   28. W Leg, S Side-Midblk *      -650.2    -37.5    5.9  *
```
⬆
```
                              PAGE  3
   JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
MD185 (IC.21)
```

```
      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.
```

WIND ANGLE RANGE:  10.-360.

```
WIND  * CONCENTRATION
ANGLE *    (PPM)
(DEGR)*     1       2       3       4       5       6       7       8       9
 10      11      12      13      14      15
```

```
------*----------------------------------------------------------------------
-----------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.1000  2.9000  2.9000  2.9000  2.9000  2.0000
1.5000  1.2000  0.7000  4.7000  4.3000  4.3000
   20.  *  0.2000  0.1000  0.1000  0.1000  2.6000  2.6000  2.6000  2.6000  1.9000
1.3000  1.1000  0.5000  4.6000  4.3000  4.3000
   30.  *  0.2000  0.1000  0.1000  0.1000  2.5000  2.4000  2.4000  2.4000  2.0000
1.3000  1.0000  0.5000  4.7000  4.3000  4.0000
   40.  *  0.2000  0.1000  0.1000  0.1000  2.3000  2.2000  2.2000  2.2000  2.1000
1.4000  1.0000  0.5000  4.7000  4.2000  3.8000
   50.  *  0.1000  0.0000  0.0000  0.0000  2.3000  2.2000  2.2000  2.2000  2.4000
1.4000  1.0000  0.4000  4.9000  4.0000  3.7000
   60.  *  0.2000  0.0000  0.0000  0.0000  2.4000  2.3000  2.3000  2.3000  2.7000
1.5000  1.0000  0.2000  4.9000  4.0000  3.5000
   70.  *  0.4000  0.0000  0.0000  0.0000  2.5000  2.3000  2.3000  2.3000  2.9000
1.4000  0.7000  0.0000  5.4000  4.0000  3.4000
   80.  *  1.2000  0.3000  0.1000  0.0000  3.0000  2.4000  2.2000  2.2000  2.6000
0.8000  0.4000  0.0000  5.4000  3.6000  3.0000
   90.  *  2.1000  0.9000  0.5000  0.1000  4.0000  2.9000  2.6000  2.2000  1.5000
0.2000  0.1000  0.0000  4.5000  3.0000  2.7000
  100.  *  2.7000  1.4000  0.9000  0.1000  4.7000  3.6000  3.2000  2.4000  0.5000
0.0000  0.0000  0.0000  3.3000  2.5000  2.5000
  110.  *  2.5000  1.5000  1.0000  0.3000  4.8000  3.7000  3.5000  2.8000  0.3000
0.1000  0.1000  0.1000  2.7000  2.5000  2.5000
  120.  *  2.2000  1.4000  1.0000  0.5000  4.9000  4.1000  3.8000  3.3000  0.3000
0.1000  0.1000  0.1000  2.8000  2.7000  2.7000
```

Page 3

00045325

2016 I495 & MD185
```
 130.  *  2.0000  1.3000  1.1000  0.6000  4.8000  4.2000  4.0000  3.6000  0.2000
0.1000  0.1000  0.1000  3.1000  3.0000  3.0000
 140.  *  2.1000  1.4000  1.2000  0.8000  4.8000  4.4000  4.1000  4.1000  0.2000
0.1000  0.1000  0.1000  3.3000  3.3000  3.3000
 150.  *  2.2000  1.9000  1.8000  1.7000  4.9000  4.5000  4.2000  4.0000  0.3000
0.2000  0.2000  0.2000  3.8000  3.8000  3.7000
 160.  *  3.1000  2.8000  2.9000  3.2000  4.6000  4.0000  3.4000  2.8000  0.5000
0.5000  0.5000  0.4000  4.3000  4.2000  4.2000
 170.  *  4.2000  4.2000  4.2000  3.8000  3.7000  2.8000  2.3000  1.5000  1.5000
1.5000  1.5000  1.1000  3.9000  3.9000  3.8000
 180.  *  5.4000  4.9000  4.5000  3.5000  2.4000  1.9000  1.5000  0.8000  2.8000
2.7000  2.7000  2.1000  2.4000  2.3000  2.3000
 190.  *  5.3000  4.7000  3.8000  2.9000  1.8000  1.4000  1.0000  0.6000  3.3000
3.3000  3.2000  2.7000  0.9000  0.9000  0.8000
 200.  *  4.7000  3.7000  3.1000  2.7000  1.7000  1.3000  1.0000  0.6000  3.1000
3.0000  3.0000  2.9000  0.4000  0.4000  0.4000
 210.  *  4.3000  3.2000  3.0000  2.6000  1.6000  1.2000  0.9000  0.5000  2.8000
2.7000  2.7000  2.7000  0.3000  0.2000  0.2000
 220.  *  4.2000  3.1000  2.8000  2.4000  1.7000  1.2000  0.9000  0.5000  2.6000
2.5000  2.5000  2.5000  0.3000  0.2000  0.2000
 230.  *  4.0000  3.0000  2.7000  2.3000  1.8000  1.1000  0.8000  0.3000  2.5000
2.4000  2.4000  2.4000  0.3000  0.2000  0.2000
 240.  *  4.1000  3.1000  2.8000  2.2000  1.9000  1.2000  0.9000  0.2000  2.3000
2.2000  2.2000  2.2000  0.2000  0.1000  0.1000
 250.  *  4.1000  3.2000  2.9000  2.1000  2.2000  1.2000  0.9000  0.0000  2.4000
2.1000  2.1000  2.1000  0.2000  0.0000  0.0000
 260.  *  4.2000  3.1000  2.6000  1.9000  2.3000  1.1000  0.7000  0.0000  3.0000
2.2000  2.2000  2.2000  0.4000  0.0000  0.0000
 270.  *  3.9000  2.7000  2.3000  2.0000  2.1000  0.8000  0.4000  0.1000  4.0000
2.5000  2.3000  2.2000  1.1000  0.2000  0.1000
 280.  *  3.2000  2.5000  2.3000  2.2000  1.3000  0.4000  0.1000  0.1000  4.7000
2.9000  2.5000  2.1000  2.1000  0.7000  0.3000
 290.  *  2.5000  2.3000  2.3000  2.3000  0.6000  0.2000  0.2000  0.2000  4.9000
3.3000  3.0000  2.2000  2.5000  1.2000  0.7000
 300.  *  2.5000  2.5000  2.5000  2.5000  0.4000  0.2000  0.2000  0.2000  4.8000
3.8000  3.1000  2.6000  2.3000  1.4000  1.0000
 310.  *  2.8000  2.8000  2.8000  2.7000  0.4000  0.3000  0.3000  0.3000  5.0000
4.0000  3.3000  2.8000  2.1000  1.3000  1.0000
 320.  *  3.1000  3.1000  3.0000  2.7000  0.8000  0.7000  0.7000  0.6000  5.4000
4.5000  3.9000  3.1000  2.1000  1.4000  1.0000
 330.  *  2.6000  2.6000  2.5000  2.1000  2.1000  2.0000  2.0000  1.6000  5.5000
4.9000  4.6000  3.7000  2.8000  2.0000  1.4000
 340.  *  1.5000  1.4000  1.4000  1.1000  3.5000  3.3000  3.3000  2.7000  4.4000
4.2000  4.3000  3.9000  3.8000  2.9000  2.4000
 350.  *  0.5000  0.5000  0.5000  0.4000  3.8000  3.6000  3.6000  3.2000  3.4000
3.1000  3.1000  3.3000  4.6000  3.9000  3.5000
 360.  *  0.2000  0.2000  0.2000  0.2000  3.3000  3.2000  3.2000  3.2000  2.5000
2.0000  1.8000  1.8000  4.7000  4.2000  4.2000
```
Page 4

**Page 95 of 831**

00045326

2016 I495 & MD185

```
------*-------------------------------------------------------------------------
-------------------------------------------
 MAX   *  5.4000  4.9000  4.5000  3.8000  4.9000  4.5000  4.2000  4.1000  5.5000
4.9000  4.6000  3.9000  5.4000  4.3000  4.3000
 DEGR. *   180     180     180     170     120     150     150     140     330
330     330     340      70      20      10
```

♠
                                 PAGE  4
       JOB: I-495 & I-270 MLS                           RUN: 2016 I495 &
MD185 (IC.21)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE * (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
  25      26      27      28

```
------*-------------------------------------------------------------------------
----------------------------
  10. *  4.6000  0.0000  0.0000  0.0000  1.7000  1.2000  0.3000  1.7000  1.7000
1.7000  2.9000  2.6000  1.8000
  20. *  4.0000  0.1000  0.1000  0.1000  1.6000  1.2000  0.4000  1.8000  1.8000
1.8000  2.8000  2.5000  2.0000
  30. *  3.8000  0.1000  0.1000  0.1000  1.5000  1.1000  0.6000  1.9000  1.9000
1.9000  2.9000  2.4000  2.0000
  40. *  3.5000  0.1000  0.1000  0.1000  1.5000  1.1000  0.6000  2.0000  2.0000
2.0000  2.9000  2.5000  2.1000
  50. *  3.0000  0.1000  0.1000  0.1000  1.5000  1.1000  0.6000  2.3000  2.3000
2.3000  3.4000  2.7000  2.2000
  60. *  2.7000  0.2000  0.2000  0.2000  1.5000  1.1000  0.6000  2.6000  2.6000
2.4000  3.7000  3.3000  2.4000
  70. *  2.5000  0.4000  0.4000  0.3000  1.6000  1.1000  0.7000  2.9000  2.9000
2.5000  4.2000  3.6000  2.8000
  80. *  2.6000  1.2000  1.1000  0.9000  2.1000  1.6000  1.1000  2.6000  2.4000
2.1000  4.3000  3.8000  3.1000
  90. *  2.6000  2.1000  2.1000  1.7000  3.0000  2.6000  1.9000  1.4000  1.4000
1.1000  3.5000  3.2000  2.8000
```

Page 5

00045327

```
                              2016 I495 & MD185
 100.  *  2.5000  2.5000  2.5000   2.2000  3.8000  3.5000  2.8000  0.5000  0.5000
0.5000  2.3000  2.1000  1.7000
 110.  *  2.5000  2.4000  2.4000   2.2000  3.8000  3.3000  2.8000  0.2000  0.2000
0.2000  1.8000  1.5000  0.9000
 120.  *  2.7000  2.1000  2.1000   2.1000  3.8000  3.1000  2.4000  0.2000  0.2000
0.2000  1.7000  1.2000  0.7000
 130.  *  3.0000  2.0000  2.0000   2.0000  3.3000  2.9000  2.4000  0.1000  0.1000
0.1000  1.8000  1.2000  0.6000
 140.  *  3.3000  1.8000  1.8000   1.8000  3.2000  2.6000  2.2000  0.1000  0.1000
0.1000  1.9000  1.4000  0.5000
 150.  *  3.6000  1.7000  1.7000   1.7000  3.1000  2.7000  1.9000  0.1000  0.1000
0.1000  2.0000  1.4000  0.4000
 160.  *  3.9000  1.8000  1.7000   1.7000  2.9000  2.4000  1.6000  0.0000  0.0000
0.0000  1.9000  1.2000  0.1000
 170.  *  3.3000  2.2000  1.9000   1.7000  2.4000  1.9000  1.5000  0.3000  0.0000
0.0000  1.1000  0.5000  0.0000
 180.  *  1.9000  3.1000  2.3000   1.7000  1.7000  1.6000  1.5000  1.0000  0.4000
0.0000  0.4000  0.1000  0.0000
 190.  *  0.8000  3.7000  2.9000   1.7000  1.5000  1.5000  1.5000  1.6000  0.9000
0.0000  0.1000  0.0000  0.0000
 200.  *  0.3000  3.7000  3.0000   2.0000  1.5000  1.5000  1.5000  1.8000  1.2000
0.3000  0.0000  0.0000  0.0000
 210.  *  0.2000  3.4000  3.1000   2.3000  1.5000  1.5000  1.5000  1.7000  1.2000
0.4000  0.1000  0.1000  0.1000
 220.  *  0.2000  3.4000  3.0000   2.5000  1.6000  1.6000  1.6000  1.6000  1.2000
0.6000  0.1000  0.1000  0.1000
 230.  *  0.2000  3.3000  3.0000   2.6000  1.8000  1.8000  1.8000  1.6000  1.3000
0.7000  0.1000  0.1000  0.1000
 240.  *  0.1000  3.4000  3.2000   2.7000  1.9000  1.9000  1.9000  1.6000  1.2000
0.7000  0.1000  0.1000  0.1000
 250.  *  0.0000  3.4000  3.1000   3.0000  2.2000  2.1000  2.0000  1.8000  1.5000
1.0000  0.2000  0.2000  0.2000
 260.  *  0.0000  3.5000  3.1000   2.8000  2.3000  2.3000  1.9000  2.3000  2.2000
2.0000  0.4000  0.4000  0.4000
 270.  *  0.0000  2.9000  2.4000   1.6000  2.0000  1.9000  1.5000  3.3000  3.3000
3.2000  1.1000  1.1000  0.9000
 280.  *  0.0000  2.0000  1.6000   1.0000  1.1000  1.0000  0.9000  4.2000  3.9000
3.5000  2.1000  1.9000  1.6000
 290.  *  0.1000  1.6000  1.2000   0.7000  0.4000  0.4000  0.3000  4.3000  3.8000
3.2000  2.4000  2.3000  2.0000
 300.  *  0.4000  1.6000  1.2000   0.6000  0.2000  0.2000  0.2000  4.2000  3.6000
2.8000  2.1000  2.1000  2.0000
 310.  *  0.5000  1.6000  1.2000   0.4000  0.1000  0.1000  0.1000  4.0000  3.3000
2.4000  1.9000  1.9000  1.9000
 320.  *  0.5000  1.6000  1.0000   0.1000  0.1000  0.1000  0.1000  3.8000  3.0000
2.1000  1.7000  1.7000  1.7000
 330.  *  0.9000  1.0000  0.5000   0.1000  0.5000  0.2000  0.1000  3.1000  2.5000
1.8000  1.9000  1.7000  1.6000
```

00045328

```
                             2016 I495 & MD185
 340.  *  1.5000  0.3000  0.1000  0.0000  1.1000  0.5000  0.1000  2.3000  1.9000
1.7000  2.4000  1.9000  1.5000
 350.  *  2.9000  0.0000  0.0000  0.0000  1.6000  1.0000  0.0000  1.9000  1.8000
1.8000  2.9000  2.4000  1.5000
 360.  *  4.4000  0.0000  0.0000  0.0000  1.7000  1.2000  0.1000  1.8000  1.8000
1.8000  3.1000  2.6000  1.6000


------*-------------------------------------------------------------------------
--------------------------
 MAX  *  4.6000  3.7000  3.2000  3.0000  3.8000  3.5000  2.8000  4.3000  3.9000
3.5000  4.3000  3.8000  3.1000
 DEGR. *    10    190    240    250    110    100    100    290    280
280     80     80     80

 THE HIGHEST CONCENTRATION OF   5.5000 PPM OCCURRED AT RECEPTOR    9.
```

00045329

```
                              2016 I495 & MD190
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,4,3,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,10,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',88.7,38.4,5.9
'N Leg, E Side - 25 m',76.2,109.3,5.9
'N Leg, E Side - 50 m',61.9,190.1,5.9
'N Leg, E Side-Midblk',-13.8,619.5,5.9
'N Leg, W Side-Corner',-107.0,65.6,5.9
'N Leg, W Side - 25 m',-119.5,136.5,5.9
'N Leg, W Side - 50 m',-133.8,217.3,5.9
'N Leg, W Side-Midblk',-209.5,646.6,5.9
'S Leg, E Side-Corner',107.4,-67.6,5.9
'S Leg, E Side - 25 m',119.9,-138.5,5.9
'S Leg, E Side - 50 m',134.1,-219.3,5.9
'S Leg, E Side-Midblk',209.8,-648.7,5.9
'S Leg, W Side-Corner',-87.8,-43.4,5.9
'S Leg, W Side - 25 m',-75.3,-114.3,5.9
'S Leg, W Side - 50 m',-61.0,-195.1,5.9
'S Leg, W Side-Midblk',14.7,-624.5,5.9
'E Leg, N Side - 25 m',160.4,32.1,5.9
'E Leg, N Side - 50 m',242.1,25.0,5.9
'E Leg, N Side-Midblk',676.4,-13.0,5.9
'W Leg, N Side - 25 m',-177.9,78.1,5.9
'W Leg, N Side - 50 m',-258.7,92.3,5.9
'W Leg, N Side-Midblk',-688.1,168.0,5.9
'E Leg, S Side - 25 m',179.1,-73.9,5.9
'E Leg, S Side - 50 m',260.8,-81.0,5.9
'E Leg, S Side-Midblk',695.1,-119.0,5.9
'W Leg, S Side - 25 m',-158.7,-30.9,5.9
'W Leg, S Side - 50 m',-239.5,-16.7,5.9
'W Leg, S Side-Midblk',-668.8,59.0,5.9
'2016 I495 & MD 190 (IC.25)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,-7,-250,1174,15400,2.62,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,7,-167,1189,15400,4.41,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,7,250,-1174,15400,2.62,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,-7,167,-1189,15400,4.41,0.0,103.7
1
'E Leg App - FreeFlow','AG',2,18,1197,-87,6600,2.83,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',-3,-24,1193,-128,8800,6.89,0.0,67.7
1
```

00045330

```
                         2016 I495 & MD190
'W Leg App - FreeFlow','AG',-3,-24,-1186,185,8800,5.38,0.0,67.7
1
'W Leg Dep - FreeFlow','AG',2,18,-1179,226,6600,2.83,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045331

```
                          2016 I495 & MD190
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1


       JOB: I-495 & I-270 MLS                        RUN: 2016 I495 & MD
190 (IC.25)


       DATE :  2/28/19
       TIME : 11:31: 2


       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S     CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M    AMB =  0.0 PPM


       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *       LINK COORDINATES (FT)         *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                     *    X1        Y1        X2        Y2     *    (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)


-----------------------*-------------------------------------*-----------------
----------------------------------------
     1. N Leg App - FreeFlow*    -41.0     -7.0    -250.0    1174.0 *    1199.
350. AG  15400.   2.6   0.0 ****
     2. N Leg Dep - FreeFlow*     41.0      7.0    -167.0    1189.0 *    1200.
350. AG  15400.   4.4   0.0 ****
     3. S Leg App - FreeFlow*     41.0      7.0     250.0   -1174.0 *    1199.
170. AG  15400.   2.6   0.0 ****
     4. S Leg Dep - FreeFlow*    -41.0     -7.0     167.0   -1189.0 *    1200.
170. AG  15400.   4.4   0.0 ****
     5. E Leg App - FreeFlow*      2.0     18.0    1197.0     -87.0 *    1200.
95. AG   6600.   2.8   0.0 55.7
     6. E Leg Dep - FreeFlow*     -3.0    -24.0    1193.0    -128.0 *    1201.
95. AG   8800.   6.9   0.0 67.7
     7. W Leg App - FreeFlow*     -3.0    -24.0   -1186.0     185.0 *    1201.
280. AG   8800.   5.4   0.0 67.7
     8. W Leg Dep - FreeFlow*      2.0     18.0   -1179.0     226.0 *    1199.
280. AG   6600.   2.8   0.0 55.7
✦
                      PAGE  2
       JOB: I-495 & I-270 MLS                        RUN: 2016 I495 & MD
```

00045332

```
                            2016 I495 & MD190
190 (IC.25)

        DATE :  2/28/19
        TIME : 11:31: 2

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION     *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE    SIGNAL    ARRIVAL
                             *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC   TYPE      RATE
                             *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)


------------------------*------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *          COORDINATES (FT)          *
           RECEPTOR          *     X          Y           Z       *
------------------------*-----------------------------------------*
    1. N Leg, E Side-Corner  *     88.7       38.4       5.9       *
    2. N Leg, E Side - 25 m  *     76.2      109.3       5.9       *
    3. N Leg, E Side - 50 m  *     61.9      190.1       5.9       *
    4. N Leg, E Side-Midblk  *    -13.8      619.5       5.9       *
    5. N Leg, W Side-Corner  *   -107.0       65.6       5.9       *
    6. N Leg, W Side - 25 m  *   -119.5      136.5       5.9       *
    7. N Leg, W Side - 50 m  *   -133.8      217.3       5.9       *
    8. N Leg, W Side-Midblk  *   -209.5      646.6       5.9       *
    9. S Leg, E Side-Corner  *    107.4      -67.6       5.9       *
   10. S Leg, E Side - 25 m  *    119.9     -138.5       5.9       *
   11. S Leg, E Side - 50 m  *    134.1     -219.3       5.9       *
   12. S Leg, E Side-Midblk  *    209.8     -648.7       5.9       *
   13. S Leg, W Side-Corner  *    -87.8      -43.4       5.9       *
   14. S Leg, W Side - 25 m  *    -75.3     -114.3       5.9       *
   15. S Leg, W Side - 50 m  *    -61.0     -195.1       5.9       *
   16. S Leg, W Side-Midblk  *     14.7     -624.5       5.9       *
   17. E Leg, N Side - 25 m  *    160.4       32.1       5.9       *
   18. E Leg, N Side - 50 m  *    242.1       25.0       5.9       *
   19. E Leg, N Side-Midblk  *    676.4      -13.0       5.9       *
   20. W Leg, N Side - 25 m  *   -177.9       78.1       5.9       *
   21. W Leg, N Side - 50 m  *   -258.7       92.3       5.9       *
   22. W Leg, N Side-Midblk  *   -688.1      168.0       5.9       *
   23. E Leg, S Side - 25 m  *    179.1      -73.9       5.9       *
   24. E Leg, S Side - 50 m  *    260.8      -81.0       5.9       *
   25. E Leg, S Side-Midblk  *    695.1     -119.0       5.9       *
   26. W Leg, S Side - 25 m  *   -158.7      -30.9       5.9       *
                            Page 2
```

00045333

```
                              2016 I495 & MD190
    27. W Leg, S Side - 50 m *      -239.5      -16.7      5.9  *
    28. W Leg, S Side-Midblk *      -668.8       59.0      5.9  *
⬧
                              PAGE  3
    JOB: I-495 & I-270 MLS                      RUN: 2016 I495 & MD
190 (IC.25)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.


  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1        2        3        4        5        6        7        8        9
   10       11       12       13       14       15


  ------*---------------------------------------------------------------------
  ------------------------------------------
   10.  *  0.4000  0.4000  0.4000  0.4000  2.8000  2.8000  2.8000  2.4000  2.4000
  1.4000  1.1000  0.6000  4.8000  4.2000  4.4000
   20.  *  0.2000  0.2000  0.2000  0.2000  2.6000  2.6000  2.6000  2.5000  2.1000
  1.3000  0.9000  0.5000  4.5000  4.2000  4.0000
   30.  *  0.2000  0.2000  0.2000  0.2000  2.3000  2.3000  2.3000  2.3000  2.1000
  1.3000  0.9000  0.5000  4.3000  4.0000  3.6000
   40.  *  0.2000  0.2000  0.2000  0.2000  2.1000  2.1000  2.1000  2.1000  2.4000
  1.3000  1.0000  0.5000  4.3000  3.9000  3.4000
   50.  *  0.2000  0.1000  0.1000  0.1000  2.1000  2.0000  2.0000  2.0000  2.6000
  1.3000  1.0000  0.5000  4.4000  3.6000  3.2000
   60.  *  0.2000  0.1000  0.1000  0.1000  2.1000  2.0000  2.0000  2.0000  2.7000
  1.4000  0.9000  0.2000  4.8000  3.6000  3.2000
   70.  *  0.1000  0.0000  0.0000  0.0000  2.1000  2.0000  2.0000  2.0000  3.1000
  1.5000  1.0000  0.1000  5.1000  3.8000  3.3000
   80.  *  0.4000  0.0000  0.0000  0.0000  2.4000  2.1000  2.1000  2.1000  3.7000
  1.4000  0.7000  0.0000  6.0000  4.0000  3.3000
   90.  *  1.3000  0.3000  0.1000  0.0000  2.9000  2.3000  2.1000  2.0000  3.4000
  0.9000  0.4000  0.0000  5.7000  3.4000  2.8000
  100.  *  2.4000  1.0000  0.5000  0.1000  4.0000  2.7000  2.3000  1.9000  2.2000
  0.3000  0.1000  0.0000  4.7000  2.7000  2.3000
  110.  *  2.8000  1.4000  0.8000  0.1000  4.5000  3.2000  2.8000  2.1000  0.9000
  0.1000  0.1000  0.1000  3.3000  2.4000  2.3000
  120.  *  2.5000  1.5000  1.1000  0.4000  4.3000  3.4000  3.0000  2.4000  0.5000
  0.1000  0.1000  0.1000  2.8000  2.5000  2.5000
```

Page 3

**Page 103 of 831**

00045334

```
                          2016 I495 & MD190
 130.  *  2.3000  1.4000  1.0000  0.5000  4.4000  3.4000  3.0000  2.7000  0.3000
0.1000  0.1000  0.1000  2.9000  2.7000  2.7000
 140.  *  2.2000  1.3000  1.0000  0.6000  4.4000  3.6000  3.2000  2.9000  0.3000
0.1000  0.1000  0.1000  3.2000  3.0000  3.1000
 150.  *  2.1000  1.4000  1.2000  0.8000  4.7000  3.9000  3.4000  3.1000  0.3000
0.2000  0.2000  0.2000  3.5000  3.4000  3.4000
 160.  *  2.6000  2.0000  1.8000  1.6000  4.8000  4.0000  3.7000  3.3000  0.9000
0.8000  0.8000  0.6000  3.7000  3.6000  3.5000
 170.  *  3.7000  3.4000  3.1000  3.2000  3.9000  3.2000  2.8000  2.7000  1.8000
1.8000  1.8000  1.4000  2.7000  2.7000  2.5000
 180.  *  4.8000  4.4000  4.2000  4.1000  2.6000  1.9000  1.6000  1.2000  2.8000
2.7000  2.6000  2.1000  1.2000  1.2000  1.2000
 190.  *  4.8000  4.4000  4.2000  4.0000  1.9000  1.2000  0.9000  0.5000  2.8000
2.8000  2.4000  0.4000  0.4000  0.4000
 200.  *  4.5000  4.1000  4.0000  3.4000  1.6000  1.0000  0.7000  0.4000  2.6000
2.6000  2.6000  2.5000  0.2000  0.2000  0.2000
 210.  *  4.4000  3.9000  3.6000  3.0000  1.6000  1.0000  0.7000  0.4000  2.4000
2.3000  2.3000  2.3000  0.2000  0.2000  0.2000
 220.  *  4.4000  3.6000  3.2000  2.8000  1.7000  1.0000  0.8000  0.4000  2.2000
2.1000  2.1000  2.1000  0.3000  0.2000  0.2000
 230.  *  4.2000  3.4000  3.0000  2.6000  1.7000  1.0000  0.8000  0.4000  2.2000
2.0000  2.0000  2.0000  0.2000  0.1000  0.1000
 240.  *  4.4000  3.2000  2.9000  2.5000  1.8000  1.0000  0.7000  0.3000  2.2000
2.0000  2.0000  2.0000  0.3000  0.1000  0.1000
 250.  *  4.5000  3.3000  3.0000  2.5000  2.0000  1.1000  0.7000  0.1000  2.3000
2.0000  2.0000  2.0000  0.2000  0.0000  0.0000
 260.  *  4.6000  3.5000  3.1000  2.4000  2.3000  1.1000  0.7000  0.0000  2.8000
2.1000  2.1000  2.1000  0.4000  0.0000  0.0000
 270.  *  4.4000  3.2000  2.8000  2.3000  2.3000  0.9000  0.5000  0.0000  3.7000
2.2000  2.0000  2.0000  1.2000  0.1000  0.0000
 280.  *  3.7000  2.7000  2.4000  2.2000  1.6000  0.5000  0.2000  0.0000  5.0000
2.6000  2.2000  1.9000  2.3000  0.6000  0.3000
 290.  *  2.8000  2.4000  2.3000  2.3000  0.8000  0.2000  0.1000  0.1000  5.4000
3.2000  2.6000  2.0000  3.0000  1.1000  0.6000
 300.  *  2.7000  2.5000  2.5000  2.5000  0.3000  0.1000  0.1000  0.1000  5.3000
3.5000  2.9000  2.2000  2.7000  1.5000  1.0000
 310.  *  2.8000  2.7000  2.7000  2.7000  0.2000  0.1000  0.1000  0.1000  5.1000
3.5000  3.1000  2.6000  2.4000  1.4000  1.0000
 320.  *  3.1000  3.0000  3.0000  3.0000  0.2000  0.1000  0.1000  0.1000  5.0000
3.8000  3.3000  2.8000  2.1000  1.3000  1.0000
 330.  *  3.4000  3.4000  3.4000  3.2000  0.3000  0.2000  0.2000  0.2000  5.2000
4.2000  3.5000  3.1000  2.1000  1.4000  1.1000
 340.  *  3.6000  3.6000  3.5000  3.1000  0.8000  0.8000  0.7000  0.6000  5.2000
4.2000  3.8000  3.2000  2.6000  1.9000  1.7000
 350.  *  2.7000  2.7000  2.5000  2.1000  1.8000  1.8000  1.8000  1.4000  4.5000
3.4000  3.0000  2.6000  3.6000  3.3000  3.1000
 360.  *  1.2000  1.2000  1.2000  1.0000  2.8000  2.7000  2.6000  2.1000  3.2000
2.1000  1.8000  1.3000  4.6000  4.2000  4.1000
```

**Page 104 of 831**

00045335

```
                         2016 I495 & MD190

------*------------------------------------------------------------------------
-------------------------------------------
 MAX   *  4.8000  4.4000  4.2000  4.1000  4.8000  4.0000  3.7000  3.3000  5.4000
4.2000  3.8000  3.2000  6.0000  4.2000  4.4000
 DEGR. *  180      180      180      180      160      160      160      160      290
330     340     340      80      10      10

♠
                              PAGE   4
      JOB: I-495 & I-270 MLS                           RUN: 2016 I495 & MD
190 (IC.25)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25     26      27      28

------*------------------------------------------------------------------------
---------------------------
  10. *  4.0000  0.0000  0.0000  0.0000  1.6000  1.0000  0.0000  2.1000  2.1000
2.1000  3.4000  2.9000  1.8000
  20. *  3.5000  0.0000  0.0000  0.0000  1.6000  1.1000  0.2000  2.0000  2.0000
2.0000  3.3000  2.8000  1.8000
  30. *  3.1000  0.0000  0.0000  0.0000  1.5000  1.1000  0.4000  2.0000  2.0000
2.0000  3.1000  2.7000  2.0000
  40. *  2.9000  0.0000  0.0000  0.0000  1.5000  1.1000  0.5000  2.3000  2.3000
2.3000  3.3000  2.9000  2.3000
  50. *  2.7000  0.1000  0.1000  0.1000  1.5000  1.1000  0.6000  2.5000  2.5000
2.5000  3.1000  2.9000  2.4000
  60. *  2.5000  0.1000  0.1000  0.1000  1.4000  1.1000  0.6000  2.7000  2.7000
2.7000  3.6000  3.1000  2.6000
  70. *  2.4000  0.1000  0.1000  0.1000  1.4000  1.1000  0.6000  3.1000  3.1000
3.0000  4.0000  3.5000  2.8000
  80. *  2.4000  0.4000  0.4000  0.4000  1.6000  1.2000  0.7000  3.6000  3.6000
3.4000  4.6000  4.0000  3.2000
  90. *  2.3000  1.3000  1.2000  1.0000  2.3000  1.9000  1.4000  3.4000  3.4000
2.9000  4.9000  4.3000  3.7000
                           Page 5
```

00045336

```
                              2016 I495 & MD190
 100.  *  2.2000  2.3000  2.2000  1.8000  3.5000  3.0000  2.5000  2.1000  2.1000
1.8000  4.0000  3.6000  3.1000
 110.  *  2.3000  2.8000  2.7000  2.4000  3.9000  3.5000  3.0000  0.8000  0.8000
0.7000  2.6000  2.1000  1.7000
 120.  *  2.5000  2.5000  2.5000  2.4000  3.7000  3.4000  2.8000  0.3000  0.3000
0.3000  2.0000  1.6000  0.9000
 130.  *  2.7000  2.3000  2.3000  2.3000  3.7000  3.2000  2.6000  0.2000  0.2000
0.2000  1.9000  1.4000  0.7000
 140.  *  3.0000  2.1000  2.1000  2.1000  3.5000  3.0000  2.3000  0.2000  0.2000
0.2000  2.0000  1.5000  0.6000
 150.  *  3.2000  1.9000  1.9000  1.9000  3.4000  2.9000  2.0000  0.1000  0.1000
0.1000  1.9000  1.3000  0.3000
 160.  *  3.1000  2.0000  1.9000  1.9000  3.2000  2.4000  1.6000  0.2000  0.1000
0.1000  1.5000  0.9000  0.1000
 170.  *  2.1000  2.2000  1.9000  1.7000  2.1000  1.8000  1.4000  0.5000  0.2000
0.0000  0.7000  0.3000  0.0000
 180.  *  1.0000  3.1000  2.4000  1.8000  1.7000  1.5000  1.5000  1.1000  0.6000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.4000  3.4000  2.9000  1.8000  1.6000  1.6000  1.6000  1.6000  1.0000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.2000  3.2000  2.8000  1.9000  1.5000  1.5000  1.5000  1.5000  1.1000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.2000  3.3000  3.0000  2.4000  1.5000  1.5000  1.5000  1.6000  1.2000
0.5000  0.0000  0.0000  0.0000
 220.  *  0.2000  3.3000  2.9000  2.4000  1.6000  1.6000  1.6000  1.6000  1.1000
0.6000  0.1000  0.1000  0.1000
 230.  *  0.1000  3.4000  3.1000  2.6000  1.6000  1.6000  1.6000  1.6000  1.2000
0.7000  0.1000  0.1000  0.1000
 240.  *  0.1000  3.5000  3.3000  2.8000  1.8000  1.8000  1.8000  1.5000  1.2000
0.7000  0.2000  0.2000  0.2000
 250.  *  0.0000  3.7000  3.3000  3.0000  2.0000  2.0000  2.0000  1.6000  1.3000
0.8000  0.2000  0.2000  0.2000
 260.  *  0.0000  3.7000  3.6000  3.0000  2.3000  2.3000  2.2000  2.1000  1.7000
1.4000  0.4000  0.4000  0.4000
 270.  *  0.0000  3.6000  3.4000  3.0000  2.3000  2.3000  1.9000  3.2000  2.9000
2.7000  1.2000  1.2000  0.9000
 280.  *  0.1000  2.8000  2.4000  1.8000  1.6000  1.6000  1.3000  4.7000  4.4000
4.1000  2.3000  2.3000  2.0000
 290.  *  0.1000  2.1000  1.5000  1.0000  0.7000  0.7000  0.5000  4.8000  4.8000
4.3000  3.0000  2.9000  2.6000
 300.  *  0.3000  1.7000  1.3000  0.6000  0.2000  0.2000  0.2000  4.5000  4.1000
3.6000  2.7000  2.7000  2.7000
 310.  *  0.5000  1.8000  1.3000  0.6000  0.1000  0.1000  0.1000  4.3000  3.8000
3.2000  2.4000  2.4000  2.3000
 320.  *  0.5000  1.9000  1.4000  0.5000  0.1000  0.1000  0.1000  4.2000  3.7000
2.9000  2.2000  2.1000  2.1000
 330.  *  0.7000  1.8000  1.1000  0.1000  0.1000  0.1000  0.1000  4.0000  3.6000
2.6000  1.9000  1.9000  1.9000
```

Page 6

**Page 106 of 831**

```
                              2016 I495 & MD190
 340.  *  1.5000  1.4000  0.8000  0.0000  0.1000  0.0000  0.0000  3.6000  2.8000
2.0000  1.9000  1.8000  1.8000
 350.  *  3.3000  0.7000  0.2000  0.0000  0.5000  0.2000  0.0000  2.7000  2.3000
2.0000  2.2000  1.8000  1.6000
 360.  *  4.2000  0.1000  0.0000  0.0000  1.2000  0.6000  0.0000  2.2000  2.1000
2.1000  2.9000  2.3000  1.6000


------*-------------------------------------------------------------------------
--------------------------
 MAX   *  4.2000  3.7000  3.6000  3.0000  3.9000  3.5000  3.0000  4.8000  4.8000
4.3000  4.9000  4.3000  3.7000
 DEGR. *   360     260     260     250     110     110     110     290     290
290      90      90      90

 THE HIGHEST CONCENTRATION OF   6.0000 PPM OCCURRED AT RECEPTOR    13.
```

00045338

```
                        2016 I495 & MD 193
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-25,-25,15,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',30.0,72.9,5.9
'N Leg, E Side - 25 m',-0.4,138.2,5.9
'N Leg, E Side - 50 m',-35.1,212.5,5.9
'N Leg, E Side-Midblk',-219.3,607.6,5.9
'N Leg, W Side-Corner',-111.8,102.4,5.9
'N Leg, W Side - 25 m',-142.2,167.7,5.9
'N Leg, W Side - 50 m',-176.9,242.0,5.9
'N Leg, W Side-Midblk',-361.1,637.1,5.9
'S Leg, E Side-Corner',93.0,-62.1,5.9
'S Leg, E Side - 25 m',123.4,-127.4,5.9
'S Leg, E Side - 50 m',158.1,-201.7,5.9
'S Leg, E Side-Midblk',342.3,-596.9,5.9
'S Leg, W Side-Corner',-34.5,-63.2,5.9
'S Leg, W Side - 25 m',-4.1,-128.5,5.9
'S Leg, W Side - 50 m',30.6,-202.8,5.9
'S Leg, W Side-Midblk',214.8,-597.9,5.9
'E Leg, N Side - 25 m',101.8,79.2,5.9
'E Leg, N Side - 50 m',183.5,86.3,5.9
'E Leg, N Side-Midblk',617.8,124.3,5.9
'W Leg, N Side - 25 m',-181.3,121.1,5.9
'W Leg, N Side - 50 m',-260.5,142.3,5.9
'W Leg, N Side-Midblk',-681.6,255.1,5.9
'E Leg, S Side - 25 m',164.7,-55.9,5.9
'E Leg, S Side - 50 m',246.4,-48.7,5.9
'E Leg, S Side-Midblk',680.7,-10.7,5.9
'W Leg, S Side - 25 m',-104.1,-44.6,5.9
'W Leg, S Side - 50 m',-183.3,-23.4,5.9
'W Leg, S Side-Midblk',-604.4,89.5,5.9
'2016 Capital Beltway & MD193 IC.18',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-22,-10,-529,1077,8800,4.54,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',22,10,-485,1098,8800,3.00,0.0,67.7
1
'S Leg App - FreeFlow','AG',22,10,529,-1077,8800,3.70,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-22,-10,485,-1098,8800,3.00,0.0,67.7
1
'E Leg App - FreeFlow','AG',3,30,1193,134,11000,3.41,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',-3,-30,1198,75,11000,2.62,0.0,79.7
1
```

00045339

```
                        2016 I495 & MD 193
'W Leg App - FreeFlow','AG',-3,-30,-1167,282,11000,3.41,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',3,30,-1151,340,11000,3.41,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045340

2016 I495 & MD 193
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

      JOB: I-495 & I-270 MLS                              RUN: 2016 Capital
Beltway & MD193 IC.18

      DATE :  5/ 2/19
      TIME :  8:36:32

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S       CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)         *    LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                          *    X1        Y1        X2        Y2     *     (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -22.0    -10.0    -529.0   1077.0 *   1199.
335. AG  8800.   4.5   0.0 67.7
      2. N Leg Dep - FreeFlow*    22.0     10.0    -485.0   1098.0 *   1200.
335. AG  8800.   3.0   0.0 67.7
      3. S Leg App - FreeFlow*    22.0     10.0     529.0  -1077.0 *   1199.
155. AG  8800.   3.7   0.0 67.7
      4. S Leg Dep - FreeFlow*   -22.0    -10.0     485.0  -1098.0 *   1200.
155. AG  8800.   3.0   0.0 67.7
      5. E Leg App - FreeFlow*     3.0     30.0    1193.0    134.0 *   1195.
85. AG  11000.   3.4   0.0 79.7
      6. E Leg Dep - FreeFlow*    -3.0    -30.0    1198.0     75.0 *   1206.
85. AG  11000.   2.6   0.0 79.7
      7. W Leg App - FreeFlow*    -3.0    -30.0   -1167.0    282.0 *   1205.
285. AG  11000.   3.4   0.0 79.7
      8. W Leg Dep - FreeFlow*     3.0     30.0   -1151.0    340.0 *   1195.
285. AG  11000.   3.4   0.0 79.7
⬆
                         PAGE   2
      JOB: I-495 & I-270 MLS                              RUN: 2016 Capital

00045341

2016 I495 & MD 193

Beltway & MD193 IC.18

```
      DATE :  5/ 2/19
      TIME :  8:36:32

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION    *    CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                             *    LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE     RATE
                             *    (SEC)   (SEC)    (SEC)       (VPH)      (VPH)
  (gm/hr)


-------------------------*------------------------------------------------------------
---------------------

      RECEPTOR LOCATIONS
      ------------------
                             *          COORDINATES (FT)           *
         RECEPTOR            *     X          Y          Z          *
------------------------*------------------------------------------*
    1. N Leg, E Side-Corner  *     30.0       72.9       5.9        *
    2. N Leg, E Side - 25 m  *     -0.4      138.2       5.9        *
    3. N Leg, E Side - 50 m  *    -35.1      212.5       5.9        *
    4. N Leg, E Side-Midblk  *   -219.3      607.6       5.9        *
    5. N Leg, W Side-Corner  *   -111.8      102.4       5.9        *
    6. N Leg, W Side - 25 m  *   -142.2      167.7       5.9        *
    7. N Leg, W Side - 50 m  *   -176.9      242.0       5.9        *
    8. N Leg, W Side-Midblk  *   -361.1      637.1       5.9        *
    9. S Leg, E Side-Corner  *     93.0      -62.1       5.9        *
   10. S Leg, E Side - 25 m  *    123.4     -127.4       5.9        *
   11. S Leg, E Side - 50 m  *    158.1     -201.7       5.9        *
   12. S Leg, E Side-Midblk  *    342.3     -596.9       5.9        *
   13. S Leg, W Side-Corner  *    -34.5      -63.2       5.9        *
   14. S Leg, W Side - 25 m  *     -4.1     -128.5       5.9        *
   15. S Leg, W Side - 50 m  *     30.6     -202.8       5.9        *
   16. S Leg, W Side-Midblk  *    214.8     -597.9       5.9        *
   17. E Leg, N Side - 25 m  *    101.8       79.2       5.9        *
   18. E Leg, N Side - 50 m  *    183.5       86.3       5.9        *
   19. E Leg, N Side-Midblk  *    617.8      124.3       5.9        *
   20. W Leg, N Side - 25 m  *   -181.3      121.1       5.9        *
   21. W Leg, N Side - 50 m  *   -260.5      142.3       5.9        *
   22. W Leg, N Side-Midblk  *   -681.6      255.1       5.9        *
   23. E Leg, S Side - 25 m  *    164.7      -55.9       5.9        *
   24. E Leg, S Side - 50 m  *    246.4      -48.7       5.9        *
   25. E Leg, S Side-Midblk  *    680.7      -10.7       5.9        *
   26. W Leg, S Side - 25 m  *   -104.1      -44.6       5.9        *
```

Page 2

00045342

```
                        2016 I495 & MD 193
  27. W Leg, S Side - 50 m *      -183.3     -23.4     5.9   *
  28. W Leg, S Side-Midblk *      -604.4      89.5     5.9   *
♠
                        PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2016 Capital
Beltway & MD193 IC.18

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*    1       2       3       4       5       6       7       8       9
  10       11      12      13      14      15


------*-----------------------------------------------------------------------
------------------------------------------
  10.  *  0.1000  0.1000  0.1000  0.1000  2.1000  2.1000  2.1000  2.1000  1.5000
1.0000  0.7000  0.4000  3.7000  2.8000  2.3000
  20.  *  0.2000  0.1000  0.1000  0.1000  1.9000  1.9000  1.9000  1.9000  1.5000
1.0000  0.7000  0.4000  3.4000  2.3000  2.1000
  30.  *  0.2000  0.1000  0.1000  0.1000  1.7000  1.7000  1.7000  1.7000  1.6000
1.0000  0.8000  0.4000  3.3000  2.3000  2.1000
  40.  *  0.1000  0.0000  0.0000  0.0000  1.7000  1.6000  1.6000  1.6000  1.6000
1.0000  0.7000  0.3000  3.2000  2.3000  2.1000
  50.  *  0.1000  0.0000  0.0000  0.0000  1.7000  1.6000  1.6000  1.6000  1.7000
1.0000  0.8000  0.2000  3.2000  2.4000  2.1000
  60.  *  0.2000  0.0000  0.0000  0.0000  1.8000  1.7000  1.7000  1.7000  2.0000
1.1000  0.8000  0.0000  3.4000  2.6000  2.2000
  70.  *  0.5000  0.0000  0.0000  0.0000  1.9000  1.7000  1.7000  1.7000  2.2000
1.1000  0.6000  0.0000  3.9000  2.5000  2.1000
  80.  *  1.3000  0.3000  0.1000  0.0000  2.1000  1.7000  1.6000  1.6000  2.0000
0.7000  0.3000  0.0000  3.6000  2.1000  1.6000
  90.  *  2.2000  0.7000  0.3000  0.0000  2.9000  2.2000  1.9000  1.6000  1.1000
0.2000  0.0000  0.0000  3.0000  1.6000  1.4000
 100.  *  2.5000  1.2000  0.7000  0.1000  3.6000  2.6000  2.3000  1.7000  0.4000
0.1000  0.1000  0.1000  2.0000  1.4000  1.4000
 110.  *  2.2000  1.2000  0.9000  0.3000  4.1000  2.8000  2.6000  2.1000  0.2000
0.1000  0.1000  0.1000  1.8000  1.6000  1.6000
 120.  *  2.0000  1.2000  0.9000  0.4000  4.3000  3.0000  2.7000  2.4000  0.2000
0.1000  0.1000  0.1000  1.7000  1.7000  1.7000
                        Page 3
```

00045343

```
                        2016 I495 & MD 193
 130.  *  1.9000  1.2000  0.8000  0.5000  4.3000  3.5000  3.1000  2.7000  0.3000
0.2000  0.2000  0.2000  2.0000  2.0000  2.0000
 140.  *  2.0000  1.3000  1.2000  0.7000  4.6000  3.7000  3.5000  3.1000  0.6000
0.5000  0.4000  0.4000  2.2000  2.2000  2.2000
 150.  *  2.8000  2.1000  1.9000  1.5000  4.3000  3.7000  3.4000  3.2000  1.3000
1.3000  1.3000  1.1000  2.0000  2.0000  2.0000
 160.  *  3.6000  3.0000  2.7000  2.6000  3.2000  2.7000  2.2000  2.0000  2.2000
2.2000  2.1000  1.8000  1.2000  1.1000  1.1000
 170.  *  3.8000  3.3000  3.0000  2.7000  2.2000  1.8000  1.3000  0.9000  2.3000
2.3000  2.3000  2.1000  0.4000  0.4000  0.4000
 180.  *  3.6000  2.9000  2.9000  2.5000  1.8000  1.3000  1.1000  0.6000  2.0000
2.0000  2.0000  2.0000  0.2000  0.2000  0.2000
 190.  *  3.4000  2.8000  2.5000  2.3000  1.8000  1.2000  1.0000  0.5000  1.9000
1.9000  1.9000  1.9000  0.1000  0.1000  0.1000
 200.  *  3.1000  2.7000  2.5000  2.1000  1.8000  1.2000  1.0000  0.5000  1.6000
1.6000  1.6000  1.6000  0.1000  0.1000  0.1000
 210.  *  3.2000  2.6000  2.3000  2.0000  1.7000  1.2000  1.0000  0.5000  1.6000
1.5000  1.5000  1.5000  0.1000  0.1000  0.1000
 220.  *  3.2000  2.4000  2.2000  1.8000  1.7000  1.3000  1.0000  0.5000  1.5000
1.4000  1.4000  1.4000  0.1000  0.0000  0.0000
 230.  *  3.3000  2.5000  2.2000  1.8000  1.8000  1.2000  0.9000  0.4000  1.5000
1.4000  1.4000  1.4000  0.1000  0.0000  0.0000
 240.  *  3.4000  2.7000  2.4000  1.9000  1.9000  1.2000  0.9000  0.3000  1.6000
1.5000  1.5000  1.5000  0.1000  0.0000  0.0000
 250.  *  3.7000  2.7000  2.4000  1.8000  2.1000  1.3000  0.9000  0.2000  1.7000
1.5000  1.5000  1.5000  0.1000  0.0000  0.0000
 260.  *  3.7000  2.7000  2.3000  1.5000  2.4000  1.4000  0.9000  0.0000  1.9000
1.4000  1.4000  1.4000  0.2000  0.0000  0.0000
 270.  *  3.9000  2.7000  2.3000  1.4000  2.7000  1.4000  0.9000  0.1000  2.6000
1.5000  1.4000  1.4000  0.5000  0.0000  0.0000
 280.  *  3.6000  2.4000  2.0000  1.6000  2.4000  1.0000  0.5000  0.1000  3.8000
2.2000  1.8000  1.5000  1.4000  0.4000  0.2000
 290.  *  2.7000  2.0000  1.8000  1.7000  1.4000  0.4000  0.2000  0.1000  4.7000
3.1000  2.4000  1.6000  2.4000  1.0000  0.6000
 300.  *  2.1000  1.9000  1.9000  1.9000  0.6000  0.1000  0.1000  0.1000  4.6000
3.4000  2.9000  2.1000  2.7000  1.4000  1.0000
 310.  *  2.1000  2.1000  2.1000  2.1000  0.4000  0.2000  0.2000  0.2000  4.3000
3.6000  3.2000  2.4000  2.6000  1.5000  1.1000
 320.  *  2.4000  2.3000  2.3000  2.1000  0.7000  0.6000  0.5000  0.5000  4.2000
3.6000  3.3000  3.0000  2.6000  1.7000  1.4000
 330.  *  2.1000  2.1000  2.1000  1.7000  1.7000  1.5000  1.5000  1.2000  3.7000
3.5000  3.1000  2.9000  3.4000  2.6000  2.3000
 340.  *  1.2000  1.2000  1.2000  1.0000  2.7000  2.5000  2.4000  2.1000  2.7000
2.2000  2.0000  1.6000  4.3000  3.3000  2.9000
 350.  *  0.5000  0.5000  0.5000  0.3000  2.8000  2.7000  2.7000  2.5000  1.9000
1.4000  1.1000  0.7000  4.1000  3.5000  3.0000
 360.  *  0.2000  0.2000  0.2000  0.2000  2.4000  2.4000  2.4000  2.3000  1.5000
1.1000  0.8000  0.5000  3.8000  3.0000  2.8000
```

**Page 113 of 831**

00045344

2016 I495 & MD 193

```
------*-------------------------------------------------------------------
--------------------------------------------
 MAX    *  3.9000  3.3000  3.0000  2.7000  4.6000  3.7000  3.5000  3.2000  4.7000
3.6000  3.3000  3.0000  4.3000  3.5000  3.0000
 DEGR. *   270      170      170      170      140      140      140      150      290
320     320     320     340     350     350
```

♠
                             PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2016 Capital
Beltway & MD193 IC.18

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*-------------------------------------------------------------------
---------------------------
  10. *  2.0000  0.0000  0.0000  0.0000  1.2000  0.9000  0.2000  1.4000  1.4000
1.4000  2.9000  2.6000  2.0000
  20. *  1.9000  0.1000  0.1000  0.1000  1.2000  0.8000  0.3000  1.4000  1.4000
1.4000  2.9000  2.5000  2.0000
  30. *  1.7000  0.1000  0.1000  0.1000  1.0000  0.8000  0.3000  1.5000  1.5000
1.5000  2.6000  2.4000  1.9000
  40. *  1.6000  0.1000  0.1000  0.1000  1.1000  0.9000  0.4000  1.6000  1.6000
1.6000  2.7000  2.4000  1.9000
  50. *  1.5000  0.1000  0.1000  0.1000  1.1000  0.9000  0.4000  1.7000  1.7000
1.7000  3.0000  2.7000  2.1000
  60. *  1.6000  0.2000  0.2000  0.2000  1.1000  0.9000  0.4000  2.0000  2.0000
1.9000  3.1000  2.8000  2.2000
  70. *  1.4000  0.5000  0.4000  0.4000  1.1000  0.9000  0.4000  2.2000  2.2000
1.9000  3.7000  3.3000  2.4000
  80. *  1.3000  1.3000  1.3000  1.1000  1.5000  1.2000  0.5000  1.9000  1.8000
1.5000  3.9000  3.5000  2.8000
  90. *  1.3000  2.2000  2.2000  1.9000  2.0000  1.7000  1.0000  1.1000  1.0000
0.8000  2.9000  3.3000  3.2000
```

                             Page 5

00045345

```
                              2016 I495 & MD 193
 100.  *  1.4000  2.4000  2.4000  2.2000  2.8000  2.3000  1.9000  0.3000  0.3000
0.3000  2.1000  2.3000  2.8000
 110.  *  1.6000  2.2000  2.2000  2.1000  3.2000  3.0000  2.7000  0.1000  0.1000
0.1000  1.6000  1.3000  1.6000
 120.  *  1.7000  2.0000  2.0000  2.0000  3.3000  3.1000  3.0000  0.1000  0.1000
0.1000  1.2000  1.1000  0.8000
 130.  *  1.9000  1.7000  1.7000  1.7000  3.4000  3.1000  2.7000  0.1000  0.1000
0.1000  1.2000  1.0000  0.4000
 140.  *  2.0000  1.6000  1.6000  1.6000  3.2000  2.8000  2.3000  0.1000  0.1000
0.1000  1.2000  0.8000  0.3000
 150.  *  1.6000  1.8000  1.6000  1.5000  2.6000  2.3000  1.9000  0.3000  0.0000
0.0000  0.8000  0.5000  0.1000
 160.  *  0.9000  2.2000  1.8000  1.5000  2.1000  2.0000  1.8000  0.6000  0.3000
0.0000  0.4000  0.2000  0.1000
 170.  *  0.3000  2.7000  2.2000  1.6000  1.6000  1.6000  1.6000  1.0000  0.6000
0.0000  0.1000  0.1000  0.1000
 180.  *  0.2000  2.7000  2.3000  1.7000  1.6000  1.6000  1.6000  1.0000  0.7000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  2.5000  2.2000  1.7000  1.7000  1.7000  1.7000  1.0000  0.7000
0.2000  0.0000  0.0000  0.0000
 200.  *  0.1000  2.3000  2.2000  1.8000  1.7000  1.7000  1.7000  1.0000  0.7000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.1000  2.5000  2.3000  1.9000  1.6000  1.6000  1.6000  0.9000  0.8000
0.4000  0.0000  0.0000  0.0000
 220.  *  0.0000  2.7000  2.2000  2.0000  1.6000  1.6000  1.6000  0.9000  0.6000
0.4000  0.1000  0.1000  0.1000
 230.  *  0.0000  2.6000  2.3000  2.3000  1.8000  1.8000  1.8000  0.9000  0.6000
0.3000  0.1000  0.1000  0.1000
 240.  *  0.0000  2.8000  2.6000  2.3000  1.9000  1.9000  1.9000  0.9000  0.6000
0.3000  0.1000  0.1000  0.1000
 250.  *  0.0000  2.8000  2.7000  2.7000  2.1000  2.1000  2.1000  1.0000  0.7000
0.5000  0.1000  0.1000  0.1000
 260.  *  0.0000  3.0000  2.6000  2.6000  2.4000  2.4000  2.2000  1.5000  1.3000
1.3000  0.2000  0.2000  0.2000
 270.  *  0.0000  3.0000  2.5000  1.9000  2.6000  2.6000  2.3000  2.4000  2.3000
2.5000  0.5000  0.5000  0.4000
 280.  *  0.1000  2.3000  1.9000  1.0000  2.3000  2.2000  1.8000  3.3000  3.1000
2.8000  1.3000  1.3000  1.1000
 290.  *  0.1000  1.6000  1.2000  0.5000  1.3000  1.3000  1.1000  3.8000  3.2000
2.5000  2.4000  2.3000  2.0000
 300.  *  0.3000  1.3000  0.8000  0.4000  0.5000  0.5000  0.4000  3.3000  2.7000
2.0000  2.6000  2.6000  2.3000
 310.  *  0.6000  1.2000  0.8000  0.3000  0.2000  0.2000  0.2000  3.0000  2.4000
1.8000  2.4000  2.4000  2.2000
 320.  *  0.8000  1.2000  0.7000  0.1000  0.1000  0.1000  0.1000  2.6000  2.2000
1.5000  2.1000  2.1000  2.1000
 330.  *  1.7000  0.8000  0.5000  0.1000  0.4000  0.2000  0.1000  2.2000  1.8000
1.4000  2.3000  2.0000  1.9000
```

00045346

```
                        2016 I495 & MD 193
 340.  *  2.6000  0.2000  0.0000  0.0000  0.9000  0.5000  0.1000  1.6000  1.4000
1.4000  2.8000  2.2000  1.8000
 350.  *  2.4000  0.0000  0.0000  0.0000  1.4000  0.8000  0.1000  1.4000  1.4000
1.4000  2.9000  2.4000  1.6000
 360.  *  2.2000  0.0000  0.0000  0.0000  1.3000  0.9000  0.0000  1.4000  1.4000
1.4000  2.9000  2.5000  1.7000


------*---------------------------------------------------------------------------
-------------------------
 MAX  *  2.6000  3.0000  2.7000  2.7000  3.4000  3.1000  3.0000  3.8000  3.2000
2.8000  3.9000  3.5000  3.2000
 DEGR. *   340     270     250     250     130     120     120     290     290
280      80      80      90

 THE HIGHEST CONCENTRATION OF   4.7000 PPM OCCURRED AT RECEPTOR      9.
```

00045347

```
                              2016 I495 & MD 650
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,5,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,15,-15,7.5,7.5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',39.3,77.5,5.9
'N Leg, E Side - 25 m',20.6,147.1,5.9
'N Leg, E Side - 50 m',-0.6,226.3,5.9
'N Leg, E Side-Midblk',-113.4,647.4,5.9
'N Leg, W Side-Corner',-85.2,93.9,5.9
'N Leg, W Side - 25 m',-103.9,163.5,5.9
'N Leg, W Side - 50 m',-125.1,242.7,5.9
'N Leg, W Side-Midblk',-237.9,663.8,5.9
'S Leg, E Side-Corner',39.7,-75.8,5.9
'S Leg, E Side - 25 m',21.1,-145.4,5.9
'S Leg, E Side - 50 m',-0.1,-224.6,5.9
'S Leg, E Side-Midblk',-113.0,-645.7,5.9
'S Leg, W Side-Corner',-76.3,-60.6,5.9
'S Leg, W Side - 25 m',-94.9,-130.1,5.9
'S Leg, W Side - 50 m',-116.1,-209.4,5.9
'S Leg, W Side-Midblk',-229.0,-630.5,5.9
'E Leg, N Side - 25 m',110.7,68.1,5.9
'E Leg, N Side - 50 m',192.0,57.4,5.9
'E Leg, N Side-Midblk',624.2,0.5,5.9
'W Leg, N Side - 25 m',-156.6,103.3,5.9
'W Leg, N Side - 50 m',-237.9,114.0,5.9
'W Leg, N Side-Midblk',-670.2,170.9,5.9
'E Leg, S Side - 25 m',111.1,-85.2,5.9
'E Leg, S Side - 50 m',192.5,-95.9,5.9
'E Leg, S Side-Midblk',624.7,-152.8,5.9
'W Leg, S Side - 25 m',-147.7,-51.2,5.9
'W Leg, S Side - 50 m',-229.0,-40.5,5.9
'W Leg, S Side-Midblk',-661.2,16.4,5.9
'2016 I495 & MD650 IC.17',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-25,0,-334,1153,8800,3.70,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',25,0,-287,1165,8800,3.70,0.0,67.7
1
'S Leg App - FreeFlow','AG',25,0,-287,-1165,8800,3.70,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-25,0,-334,-1153,8800,3.70,0.0,67.7
1
'E Leg App - FreeFlow','AG',5,36,1194,-121,13200,4.41,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',-4,-30,1186,-186,11000,2.62,0.0,79.7
1
```

00045348

```
                    2016 I495 & MD 650
'W Leg App - FreeFlow','AG',-4,-30,-1194,127,11000,4.41,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',5,36,-1185,192,13200,2.62,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045349

```
                          2016 I495 & MD 650
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬥                           CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1


        JOB: I-495 & I-270 MLS                            RUN: 2016 I495 &
MD650 IC.17


        DATE :  5/ 2/19
        TIME : 13:22:33


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S       CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM


        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                              *   X1        Y1        X2        Y2    *   (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

-----------------------*-----------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -25.0      0.0    -334.0    1153.0 *   1194.
345. AG  8800.   3.7   0.0 67.7
     2. N Leg Dep - FreeFlow*    25.0      0.0    -287.0    1165.0 *   1206.
345. AG  8800.   3.7   0.0 67.7
     3. S Leg App - FreeFlow*    25.0      0.0    -287.0   -1165.0 *   1206.
195. AG  8800.   3.7   0.0 67.7
     4. S Leg Dep - FreeFlow*   -25.0      0.0    -334.0   -1153.0 *   1194.
195. AG  8800.   3.7   0.0 67.7
     5. E Leg App - FreeFlow*     5.0     36.0    1194.0    -121.0 *   1199.
98. AG  13200.   4.4   0.0 91.7
     6. E Leg Dep - FreeFlow*    -4.0    -30.0    1186.0    -186.0 *   1200.
97. AG  11000.   2.6   0.0 79.7
     7. W Leg App - FreeFlow*    -4.0    -30.0   -1194.0     127.0 *   1200.
278. AG  11000.   4.4   0.0 79.7
     8. W Leg Dep - FreeFlow*     5.0     36.0   -1185.0     192.0 *   1200.
277. AG  13200.   2.6   0.0 91.7
⬥
                          PAGE  2
        JOB: I-495 & I-270 MLS                            RUN: 2016 I495 &
```

00045350

```
                             2016 I495 & MD 650
MD650 IC.17

        DATE :  5/ 2/19
        TIME : 13:22:33

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *    CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                            *    LENGTH   TIME     LOST TIME   VOL      FLOW RATE
 EM FAC  TYPE     RATE
                            *    (SEC)   (SEC)    (SEC)       (VPH)      (VPH)
 (gm/hr)


------------------------*----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *          COORDINATES (FT)            *
          RECEPTOR          *     X           Y           Z        *
 ------------------------*------------------------------------------*
     1. N Leg, E Side-Corner *      39.3        77.5        5.9     *
     2. N Leg, E Side - 25 m *      20.6       147.1        5.9     *
     3. N Leg, E Side - 50 m *      -0.6       226.3        5.9     *
     4. N Leg, E Side-Midblk *    -113.4       647.4        5.9     *
     5. N Leg, W Side-Corner *     -85.2        93.9        5.9     *
     6. N Leg, W Side - 25 m *    -103.9       163.5        5.9     *
     7. N Leg, W Side - 50 m *    -125.1       242.7        5.9     *
     8. N Leg, W Side-Midblk *    -237.9       663.8        5.9     *
     9. S Leg, E Side-Corner *      39.7       -75.8        5.9     *
    10. S Leg, E Side - 25 m *      21.1      -145.4        5.9     *
    11. S Leg, E Side - 50 m *      -0.1      -224.6        5.9     *
    12. S Leg, E Side-Midblk *    -113.0      -645.7        5.9     *
    13. S Leg, W Side-Corner *     -76.3       -60.6        5.9     *
    14. S Leg, W Side - 25 m *     -94.9      -130.1        5.9     *
    15. S Leg, W Side - 50 m *    -116.1      -209.4        5.9     *
    16. S Leg, W Side-Midblk *    -229.0      -630.5        5.9     *
    17. E Leg, N Side - 25 m *     110.7        68.1        5.9     *
    18. E Leg, N Side - 50 m *     192.0        57.4        5.9     *
    19. E Leg, N Side-Midblk *     624.2         0.5        5.9     *
    20. W Leg, N Side - 25 m *    -156.6       103.3        5.9     *
    21. W Leg, N Side - 50 m *    -237.9       114.0        5.9     *
    22. W Leg, N Side-Midblk *    -670.2       170.9        5.9     *
    23. E Leg, S Side - 25 m *     111.1       -85.2        5.9     *
    24. E Leg, S Side - 50 m *     192.5       -95.9        5.9     *
    25. E Leg, S Side-Midblk *     624.7      -152.8        5.9     *
    26. W Leg, S Side - 25 m *    -147.7       -51.2        5.9     *
                             Page 2
```

**Page 120 of 831**

00045351

```
                          2016 I495 & MD 650
     27. W Leg, S Side - 50 m *      -229.0     -40.5     5.9   *
     28. W Leg, S Side-Midblk *      -661.2      16.4     5.9   *
♠
                              PAGE  3
        JOB: I-495 & I-270 MLS                         RUN: 2016 I495 &
MD650 IC.17

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *    (PPM)
    (DEGR)*     1        2        3        4        5        6        7        8        9
     10       11       12       13       14       15

    ------*-----------------------------------------------------------------------
    -------------------------------------------
     10.  *  0.2000  0.2000  0.2000  0.2000  2.2000  2.2000  2.2000  2.1000  2.6000
    2.3000  2.5000  2.7000  3.8000  2.8000  2.3000
     20.  *  0.1000  0.1000  0.1000  0.1000  2.0000  2.0000  2.0000  2.0000  2.2000
    1.8000  1.6000  1.6000  3.8000  2.9000  2.7000
     30.  *  0.2000  0.1000  0.1000  0.1000  1.8000  1.8000  1.8000  1.8000  2.0000
    1.5000  1.1000  0.7000  3.6000  3.1000  2.8000
     40.  *  0.2000  0.1000  0.1000  0.1000  1.7000  1.6000  1.6000  1.6000  1.9000
    1.3000  1.0000  0.6000  4.0000  3.2000  2.7000
     50.  *  0.2000  0.0000  0.0000  0.0000  1.6000  1.5000  1.5000  1.5000  2.1000
    1.3000  1.0000  0.5000  4.1000  3.1000  2.6000
     60.  *  0.2000  0.0000  0.0000  0.0000  1.6000  1.5000  1.5000  1.5000  2.2000
    1.4000  1.0000  0.4000  4.2000  3.0000  2.6000
     70.  *  0.3000  0.0000  0.0000  0.0000  1.7000  1.6000  1.6000  1.6000  2.5000
    1.4000  1.1000  0.3000  4.3000  2.9000  2.6000
     80.  *  0.5000  0.0000  0.0000  0.0000  2.0000  1.6000  1.6000  1.6000  2.6000
    1.4000  0.8000  0.0000  4.5000  2.9000  2.3000
     90.  *  1.5000  0.2000  0.1000  0.0000  2.8000  1.7000  1.6000  1.5000  2.4000
    0.9000  0.4000  0.0000  4.3000  2.5000  2.0000
    100.  *  2.8000  0.8000  0.4000  0.0000  4.0000  2.4000  1.9000  1.5000  1.5000
    0.4000  0.2000  0.0000  3.4000  2.0000  1.8000
    110.  *  3.4000  1.5000  0.9000  0.1000  4.4000  3.0000  2.5000  1.7000  0.6000
    0.0000  0.0000  0.0000  2.3000  1.6000  1.6000
    120.  *  3.1000  1.7000  1.2000  0.4000  4.1000  3.2000  2.9000  2.1000  0.2000
    0.0000  0.0000  0.0000  1.8000  1.5000  1.5000
```

Page 3

**Page 121 of 831**

00045352

```
                        2016 I495 & MD 650
 130.  *  2.7000  1.6000  1.2000  0.5000  3.8000  3.3000  2.9000  2.4000  0.1000
0.0000  0.0000  0.0000  1.6000  1.5000  1.5000
 140.  *  2.4000  1.6000  1.2000  0.6000  3.6000  3.4000  2.9000  2.5000  0.2000
0.1000  0.1000  0.1000  1.7000  1.6000  1.6000
 150.  *  2.4000  1.6000  1.2000  0.8000  3.5000  3.1000  2.9000  2.7000  0.2000
0.1000  0.1000  0.1000  1.9000  1.8000  1.8000
 160.  *  2.5000  1.9000  1.6000  1.6000  3.5000  2.9000  2.7000  2.7000  0.2000
0.1000  0.1000  0.1000  2.1000  2.0000  2.0000
 170.  *  2.8000  2.5000  2.6000  2.7000  3.3000  2.5000  2.4000  1.9000  0.2000
0.2000  0.2000  0.2000  2.2000  2.2000  2.2000
 180.  *  3.5000  3.2000  3.4000  3.1000  3.1000  2.3000  1.8000  1.1000  0.5000
0.5000  0.5000  0.4000  2.5000  2.5000  2.5000
 190.  *  4.6000  4.1000  3.7000  2.8000  2.7000  1.9000  1.5000  0.8000  1.3000
1.3000  1.3000  1.1000  2.3000  2.3000  2.3000
 200.  *  5.0000  3.9000  3.3000  2.4000  2.1000  1.3000  1.0000  0.5000  2.3000
2.3000  2.3000  1.9000  1.3000  1.3000  1.3000
 210.  *  4.7000  3.4000  2.6000  2.2000  1.8000  1.2000  0.9000  0.5000  2.5000
2.5000  2.5000  2.2000  0.6000  0.5000  0.5000
 220.  *  4.1000  2.8000  2.4000  2.0000  1.8000  1.2000  0.9000  0.5000  2.2000
2.2000  2.2000  2.1000  0.3000  0.2000  0.2000
 230.  *  4.0000  2.7000  2.4000  1.9000  1.8000  1.2000  0.9000  0.4000  2.0000
2.0000  2.0000  2.0000  0.2000  0.1000  0.1000
 240.  *  3.8000  2.7000  2.4000  1.8000  2.1000  1.2000  0.9000  0.2000  1.8000
1.8000  1.8000  1.8000  0.3000  0.1000  0.1000
 250.  *  4.1000  2.9000  2.6000  1.8000  2.2000  1.3000  0.9000  0.1000  1.8000
1.6000  1.6000  1.6000  0.3000  0.1000  0.1000
 260.  *  4.4000  2.9000  2.4000  1.6000  2.5000  1.3000  0.8000  0.0000  1.9000
1.5000  1.5000  1.5000  0.5000  0.0000  0.0000
 270.  *  4.1000  2.4000  2.0000  1.5000  2.3000  0.9000  0.4000  0.0000  2.7000
1.7000  1.5000  1.5000  1.3000  0.2000  0.0000
 280.  *  3.1000  1.8000  1.6000  1.5000  1.5000  0.3000  0.1000  0.0000  4.1000
2.4000  1.9000  1.6000  2.6000  0.7000  0.3000
 290.  *  2.2000  1.6000  1.6000  1.6000  0.7000  0.1000  0.1000  0.1000  4.5000
2.9000  2.3000  1.6000  3.1000  1.3000  0.7000
 300.  *  1.9000  1.8000  1.8000  1.8000  0.3000  0.1000  0.1000  0.1000  4.0000
3.0000  2.4000  1.6000  2.8000  1.4000  0.9000
 310.  *  2.0000  2.0000  2.0000  2.0000  0.2000  0.1000  0.1000  0.1000  4.0000
2.9000  2.4000  1.8000  2.5000  1.4000  0.9000
 320.  *  2.2000  2.2000  2.2000  2.1000  0.3000  0.2000  0.2000  0.2000  3.9000
2.9000  2.5000  1.9000  2.3000  1.3000  1.0000
 330.  *  2.5000  2.5000  2.5000  2.2000  0.6000  0.5000  0.4000  0.4000  4.4000
3.4000  2.7000  2.2000  2.3000  1.3000  0.9000
 340.  *  2.3000  2.3000  2.3000  1.9000  1.4000  1.3000  1.3000  1.0000  4.7000
3.9000  3.3000  2.4000  2.6000  1.6000  1.1000
 350.  *  1.3000  1.3000  1.3000  1.1000  2.3000  2.3000  2.2000  1.9000  4.3000
4.1000  3.7000  2.7000  3.2000  2.1000  1.5000
 360.  *  0.5000  0.5000  0.5000  0.4000  2.5000  2.5000  2.5000  2.2000  3.4000
3.1000  3.4000  3.1000  3.7000  2.5000  2.0000
```

**Page 122 of 831**

00045353

```
                        2016 I495 & MD 650

------*---------------------------------------------------------------------
-------------------------------------------
 MAX   *  5.0000  4.1000  3.7000  3.1000  4.4000  3.4000  2.9000  2.7000  4.7000
4.1000  3.7000  3.1000  4.5000  3.2000  2.8000
 DEGR. *   200      190      190      180      110      140      130      150      340
350     350     360      80      40      30

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
MD650 IC.17

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
   25      26      27      28

------*---------------------------------------------------------------------
---------------------------
  10. *  1.9000  0.0000  0.0000  0.0000  1.2000  0.7000  0.0000  1.8000  1.8000
1.8000  2.9000  2.7000  2.0000
  20. *  2.7000  0.0000  0.0000  0.0000  1.1000  0.7000  0.2000  1.7000  1.7000
1.7000  2.8000  2.6000  2.1000
  30. *  2.7000  0.1000  0.1000  0.1000  1.0000  0.7000  0.2000  1.8000  1.8000
1.8000  2.8000  2.5000  2.1000
  40. *  2.5000  0.1000  0.1000  0.1000  1.0000  0.8000  0.4000  1.8000  1.8000
1.8000  2.9000  2.6000  2.2000
  50. *  2.4000  0.2000  0.2000  0.2000  1.0000  0.8000  0.4000  2.0000  2.0000
2.0000  3.0000  2.8000  2.3000
  60. *  2.1000  0.2000  0.2000  0.2000  1.0000  0.7000  0.4000  2.1000  2.1000
2.1000  3.5000  3.0000  2.6000
  70. *  1.9000  0.2000  0.2000  0.2000  1.0000  0.8000  0.4000  2.4000  2.4000
2.2000  3.7000  3.4000  2.8000
  80. *  1.5000  0.5000  0.5000  0.5000  1.3000  1.0000  0.6000  2.6000  2.6000
2.3000  4.1000  3.7000  3.4000
  90. *  1.5000  1.5000  1.4000  1.2000  2.1000  1.8000  1.4000  2.3000  2.3000
1.9000  3.9000  3.8000  3.6000
                              Page 5
```

**Page 123 of 831**

00045354

```
                           2016 I495 & MD 650
 100.  *  1.6000  2.8000  2.7000  2.3000  3.2000  2.9000  2.5000  1.4000  1.4000
1.1000  2.9000  2.6000  2.5000
 110.  *  1.6000  3.3000  3.2000  2.9000  3.6000  3.3000  2.8000  0.6000  0.6000
0.4000  1.6000  1.4000  1.1000
 120.  *  1.5000  3.0000  3.0000  2.8000  3.2000  3.0000  2.7000  0.2000  0.2000
0.2000  1.1000  0.9000  0.5000
 130.  *  1.5000  2.6000  2.6000  2.6000  2.9000  2.6000  2.3000  0.1000  0.1000
0.1000  1.1000  0.8000  0.4000
 140.  *  1.6000  2.3000  2.3000  2.3000  2.6000  2.5000  2.1000  0.1000  0.1000
0.1000  1.1000  0.9000  0.4000
 150.  *  1.8000  2.2000  2.2000  2.2000  2.4000  2.4000  2.0000  0.1000  0.1000
0.1000  1.1000  0.8000  0.3000
 160.  *  2.0000  2.0000  2.0000  2.0000  2.5000  2.3000  1.9000  0.1000  0.1000
0.0000  1.2000  0.8000  0.3000
 170.  *  2.1000  1.9000  1.9000  1.9000  2.5000  2.3000  1.8000  0.0000  0.0000
0.0000  1.1000  0.7000  0.1000
 180.  *  2.2000  2.0000  1.9000  1.9000  2.3000  2.1000  1.6000  0.0000  0.0000
0.0000  1.0000  0.6000  0.0000
 190.  *  1.9000  2.6000  2.1000  2.0000  2.2000  1.9000  1.7000  0.3000  0.0000
0.0000  0.7000  0.3000  0.0000
 200.  *  1.1000  3.1000  2.4000  1.9000  1.7000  1.6000  1.6000  0.7000  0.3000
0.0000  0.3000  0.0000  0.0000
 210.  *  0.4000  3.4000  2.8000  2.0000  1.7000  1.7000  1.7000  1.0000  0.7000
0.0000  0.1000  0.1000  0.1000
 220.  *  0.2000  3.4000  3.0000  2.3000  1.7000  1.7000  1.7000  1.2000  0.8000
0.3000  0.1000  0.1000  0.1000
 230.  *  0.1000  3.5000  3.0000  2.5000  1.8000  1.8000  1.8000  1.2000  0.8000
0.3000  0.1000  0.1000  0.1000
 240.  *  0.1000  3.6000  3.4000  2.8000  2.1000  2.1000  2.0000  1.1000  0.8000
0.4000  0.2000  0.2000  0.2000
 250.  *  0.1000  3.9000  3.5000  3.0000  2.2000  2.2000  2.2000  1.0000  0.8000
0.3000  0.2000  0.2000  0.2000
 260.  *  0.0000  4.0000  3.9000  3.5000  2.5000  2.5000  2.2000  1.3000  0.9000
0.5000  0.5000  0.5000  0.4000
 270.  *  0.0000  3.8000  3.6000  3.7000  2.3000  2.3000  1.8000  2.0000  1.6000
1.3000  1.3000  1.3000  1.2000
 280.  *  0.0000  2.7000  2.7000  2.5000  1.4000  1.4000  1.0000  3.1000  2.9000
2.7000  2.6000  2.6000  2.1000
 290.  *  0.0000  1.7000  1.5000  1.3000  0.6000  0.5000  0.4000  3.6000  3.3000
2.9000  3.1000  3.1000  2.7000
 300.  *  0.1000  1.3000  1.0000  0.7000  0.2000  0.2000  0.2000  3.3000  3.0000
2.8000  2.8000  2.8000  2.7000
 310.  *  0.3000  1.3000  0.9000  0.5000  0.1000  0.1000  0.1000  3.2000  2.9000
2.6000  2.5000  2.5000  2.5000
 320.  *  0.4000  1.4000  0.9000  0.4000  0.1000  0.1000  0.1000  3.3000  2.9000
2.3000  2.2000  2.2000  2.2000
 330.  *  0.5000  1.3000  0.8000  0.1000  0.1000  0.1000  0.1000  3.4000  2.8000
2.0000  2.1000  2.1000  2.1000
```

00045355

```
                          2016 I495 & MD 650
 340.  *  0.5000  0.9000  0.4000  0.1000  0.4000  0.1000  0.1000  2.9000  2.3000
1.8000  2.1000  1.9000  1.9000
 350.  *  0.7000  0.3000  0.1000  0.0000  0.7000  0.3000  0.0000  2.2000  1.8000
1.8000  2.4000  2.2000  1.9000
 360.  *  1.1000  0.0000  0.0000  0.0000  1.0000  0.7000  0.0000  1.8000  1.7000
1.7000  2.8000  2.4000  1.9000


------*---------------------------------------------------------------------
--------------------------
 MAX   *  2.7000  4.0000  3.9000  3.7000  3.6000  3.3000  2.8000  3.6000  3.3000
2.9000  4.1000  3.8000  3.6000
 DEGR. *    30     260     260     270     110     110     110     290     290
290      80      90      90

 THE HIGHEST CONCENTRATION OF   5.0000 PPM OCCURRED AT RECEPTOR    1.
```

00045356

```
                          2016 I495 & US50
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,6,7,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-15,-15,-5,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',70.4,100.5,5.9
'N Leg, E Side - 25 m',51.7,170.1,5.9
'N Leg, E Side - 50 m',30.5,249.3,5.9
'N Leg, E Side-Midblk',-82.3,670.4,5.9
'N Leg, W Side-Corner',-119.8,83.9,5.9
'N Leg, W Side - 25 m',-138.4,153.4,5.9
'N Leg, W Side - 50 m',-159.7,232.7,5.9
'N Leg, W Side-Midblk',-272.5,653.8,5.9
'S Leg, E Side-Corner',116.6,-72.1,5.9
'S Leg, E Side - 25 m',135.3,-141.7,5.9
'S Leg, E Side - 50 m',156.5,-220.9,5.9
'S Leg, E Side-Midblk',269.3,-642.0,5.9
'S Leg, W Side-Corner',-73.5,-88.7,5.9
'S Leg, W Side - 25 m',-54.9,-158.3,5.9
'S Leg, W Side - 50 m',-33.7,-237.5,5.9
'S Leg, W Side-Midblk',79.2,-658.6,5.9
'E Leg, N Side - 25 m',142.1,106.8,5.9
'E Leg, N Side - 50 m',223.8,113.9,5.9
'E Leg, N Side-Midblk',658.1,151.9,5.9
'W Leg, N Side - 25 m',-191.5,77.6,5.9
'W Leg, N Side - 50 m',-273.2,70.5,5.9
'W Leg, N Side-Midblk',-707.5,32.5,5.9
'E Leg, S Side - 25 m',188.4,-65.8,5.9
'E Leg, S Side - 50 m',270.1,-58.7,5.9
'E Leg, S Side-Midblk',704.4,-20.7,5.9
'W Leg, S Side - 25 m',-145.3,-95.0,5.9
'W Leg, S Side - 50 m',-227.0,-102.2,5.9
'W Leg, S Side-Midblk',-661.3,-140.2,5.9
'2016 I495 & US50 (11.IC)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,-11,-351,1148,15400,4.80,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,11,-270,1170,15400,2.89,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,11,351,-1148,15400,2.89,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,-11,270,-1170,15400,6.18,0.0,103.7
1
'E Leg App - FreeFlow','AG',0,42,1192,146,15400,2.89,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',3,-36,1199,69,13200,6.18,0.0,91.7
1
```

00045357

```
                            2016 I495 & US50
'W Leg App - FreeFlow','AG',3,-36,-1192,-140,13200,5.89,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1199,-63,15400,3.06,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045358

```
                              2016 I495 & US50
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

        JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
US50 (11.IC)


        DATE :  1/16/19
        TIME : 15:52:40


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S       VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE  VPH    EF    H    W   V/C QUEUE
                        *   X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

------------------------*------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -41.0     -11.0    -351.0    1148.0 *   1200.
345. AG  15400.   4.8   0.0 ****
      2. N Leg Dep - FreeFlow*    41.0      11.0    -270.0    1170.0 *   1200.
345. AG  15400.   2.9   0.0 ****
      3. S Leg App - FreeFlow*    41.0      11.0     351.0   -1148.0 *   1200.
165. AG  15400.   2.9   0.0 ****
      4. S Leg Dep - FreeFlow*   -41.0     -11.0     270.0   -1170.0 *   1200.
165. AG  15400.   6.2   0.0 ****
      5. E Leg App - FreeFlow*     0.0      42.0    1192.0     146.0 *   1197.
85. AG  15400.   2.9   0.0 ****
      6. E Leg Dep - FreeFlow*     3.0     -36.0    1199.0      69.0 *   1201.
85. AG  13200.   6.2   0.0 91.7
      7. W Leg App - FreeFlow*     3.0     -36.0   -1192.0    -140.0 *   1200.
265. AG  13200.   5.9   0.0 91.7
      8. W Leg Dep - FreeFlow*     0.0      42.0   -1199.0     -63.0 *   1204.
265. AG  15400.   3.1   0.0 ****
✦
                         PAGE  2
        JOB: I-495 & I-270 MLS                          RUN: 2016 I495 &
```

00045359

```
                          2016 I495 & US50
US50 (11.IC)

        DATE :  1/16/19
        TIME : 15:52:40

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION    *    CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL   ARRIVAL
                              *    LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC   TYPE    RATE
                              *    (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)

------------------------*-----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *          COORDINATES (FT)           *
          RECEPTOR          *     X           Y          Z        *
------------------------*-----------------------------------------*
    1. N Leg, E Side-Corner *      70.4      100.5       5.9      *
    2. N Leg, E Side - 25 m *      51.7      170.1       5.9      *
    3. N Leg, E Side - 50 m *      30.5      249.3       5.9      *
    4. N Leg, E Side-Midblk *     -82.3      670.4       5.9      *
    5. N Leg, W Side-Corner *    -119.8       83.9       5.9      *
    6. N Leg, W Side - 25 m *    -138.4      153.4       5.9      *
    7. N Leg, W Side - 50 m *    -159.7      232.7       5.9      *
    8. N Leg, W Side-Midblk *    -272.5      653.8       5.9      *
    9. S Leg, E Side-Corner *     116.6      -72.1       5.9      *
   10. S Leg, E Side - 25 m *     135.3     -141.7       5.9      *
   11. S Leg, E Side - 50 m *     156.5     -220.9       5.9      *
   12. S Leg, E Side-Midblk *     269.3     -642.0       5.9      *
   13. S Leg, W Side-Corner *     -73.5      -88.7       5.9      *
   14. S Leg, W Side - 25 m *     -54.9     -158.3       5.9      *
   15. S Leg, W Side - 50 m *     -33.7     -237.5       5.9      *
   16. S Leg, W Side-Midblk *      79.2     -658.6       5.9      *
   17. E Leg, N Side - 25 m *     142.1      106.8       5.9      *
   18. E Leg, N Side - 50 m *     223.8      113.9       5.9      *
   19. E Leg, N Side-Midblk *     658.1      151.9       5.9      *
   20. W Leg, N Side - 25 m *    -191.5       77.6       5.9      *
   21. W Leg, N Side - 50 m *    -273.2       70.5       5.9      *
   22. W Leg, N Side-Midblk *    -707.5       32.5       5.9      *
   23. E Leg, S Side - 25 m *     188.4      -65.8       5.9      *
   24. E Leg, S Side - 50 m *     270.1      -58.7       5.9      *
   25. E Leg, S Side-Midblk *     704.4      -20.7       5.9      *
   26. W Leg, S Side - 25 m *    -145.3      -95.0       5.9      *
```

Page 2

**Page 129 of 831**

00045360

```
                          2016 I495 & US50
    27. W Leg, S Side - 50 m *      -227.0    -102.2     5.9   *
    28. W Leg, S Side-Midblk *      -661.3    -140.2     5.9   *
⬆
                           PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2016 I495 &
US50 (11.IC)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15

  ------*---------------------------------------------------------------------
  --------------------------------------------
    10.  *  0.2000  0.2000  0.2000  0.2000  3.6000  3.6000  3.6000  3.4000  3.0000
  2.0000  1.5000  0.8000  6.8000  5.9000  5.6000
    20.  *  0.2000  0.1000  0.1000  0.1000  3.2000  3.1000  3.1000  3.1000  2.9000
  1.9000  1.4000  0.7000  6.4000  5.6000  5.1000
    30.  *  0.2000  0.1000  0.1000  0.1000  2.9000  2.8000  2.8000  2.8000  3.1000
  1.9000  1.4000  0.7000  6.3000  5.1000  4.7000
    40.  *  0.2000  0.1000  0.1000  0.1000  2.8000  2.7000  2.7000  2.7000  3.3000
  2.0000  1.5000  0.7000  6.4000  5.1000  4.5000
    50.  *  0.2000  0.1000  0.1000  0.1000  2.6000  2.5000  2.5000  2.5000  3.7000
  2.2000  1.5000  0.5000  6.7000  4.9000  4.4000
    60.  *  0.2000  0.0000  0.0000  0.0000  2.6000  2.4000  2.4000  2.4000  4.0000
  2.2000  1.4000  0.1000  6.9000  5.1000  4.3000
    70.  *  0.4000  0.0000  0.0000  0.0000  2.9000  2.5000  2.5000  2.5000  4.6000
  2.0000  1.1000  0.0000  7.6000  5.1000  4.2000
    80.  *  1.4000  0.3000  0.1000  0.0000  4.0000  2.8000  2.6000  2.5000  4.1000
  1.2000  0.5000  0.0000  7.4000  4.4000  3.6000
    90.  *  2.7000  0.9000  0.4000  0.0000  5.3000  3.5000  2.9000  2.4000  2.5000
  0.5000  0.1000  0.0000  5.5000  3.4000  3.0000
   100.  *  3.4000  1.7000  1.1000  0.1000  6.0000  4.1000  3.6000  2.5000  1.0000
  0.2000  0.1000  0.1000  3.9000  3.1000  3.0000
   110.  *  3.2000  1.9000  1.4000  0.3000  5.9000  4.4000  4.1000  3.0000  0.5000
  0.1000  0.1000  0.1000  3.6000  3.2000  3.2000
   120.  *  2.9000  1.9000  1.4000  0.6000  5.7000  4.6000  4.1000  3.3000  0.4000
  0.1000  0.1000  0.1000  3.6000  3.5000  3.5000
```

00045361

2016 I495 & US50
```
 130.  *  2.7000  1.8000  1.3000  0.7000  5.8000  5.1000  4.4000  3.7000  0.3000
0.1000  0.1000  0.1000  4.0000  3.8000  3.8000
 140.  *  2.6000  1.8000  1.4000  0.8000  6.2000  5.5000  4.9000  4.1000  0.4000
0.2000  0.2000  0.2000  4.6000  4.4000  4.4000
 150.  *  2.8000  2.2000  1.8000  1.1000  6.9000  6.1000  5.5000  4.8000  0.6000
0.5000  0.4000  0.4000  5.0000  4.9000  4.8000
 160.  *  3.9000  3.3000  2.8000  2.1000  6.4000  5.8000  5.2000  4.6000  1.5000
1.4000  1.4000  1.0000  4.5000  4.4000  4.3000
 170.  *  5.3000  4.5000  4.1000  3.7000  4.9000  4.0000  3.6000  2.9000  2.9000
2.7000  2.7000  2.0000  2.7000  2.6000  2.5000
 180.  *  5.9000  5.1000  4.8000  4.0000  3.2000  2.4000  1.9000  1.3000  3.6000
3.4000  3.4000  2.8000  1.0000  1.0000  1.0000
 190.  *  5.6000  4.9000  4.3000  3.5000  2.6000  1.9000  1.4000  0.8000  3.4000
3.3000  3.3000  3.0000  0.4000  0.4000  0.4000
 200.  *  5.3000  4.4000  4.0000  3.2000  2.4000  1.7000  1.3000  0.7000  3.2000
3.1000  3.1000  3.0000  0.4000  0.3000  0.3000
 210.  *  5.1000  4.1000  3.7000  3.0000  2.5000  1.8000  1.4000  0.7000  3.0000
2.8000  2.8000  2.8000  0.5000  0.3000  0.3000
 220.  *  5.1000  4.0000  3.5000  2.8000  2.8000  1.9000  1.4000  0.7000  2.8000
2.6000  2.6000  2.6000  0.4000  0.2000  0.2000
 230.  *  5.1000  4.0000  3.5000  2.7000  2.9000  1.8000  1.4000  0.5000  2.8000
2.5000  2.5000  2.5000  0.5000  0.2000  0.2000
 240.  *  5.4000  4.0000  3.4000  2.4000  3.2000  1.9000  1.3000  0.2000  2.9000
2.5000  2.5000  2.5000  0.5000  0.1000  0.1000
 250.  *  5.7000  3.9000  3.1000  2.1000  3.4000  1.7000  1.0000  0.0000  3.3000
2.5000  2.4000  2.4000  0.9000  0.1000  0.0000
 260.  *  5.0000  3.2000  2.6000  2.1000  2.7000  1.0000  0.4000  0.0000  4.9000
2.9000  2.5000  2.4000  2.4000  0.5000  0.1000
 270.  *  3.8000  2.5000  2.3000  2.2000  1.5000  0.3000  0.0000  0.0000  6.7000
3.8000  3.1000  2.5000  4.1000  1.4000  0.6000
 280.  *  2.7000  2.2000  2.2000  2.2000  0.6000  0.1000  0.1000  0.1000  7.1000
4.6000  3.8000  2.6000  4.6000  2.2000  1.3000
 290.  *  2.5000  2.3000  2.3000  2.3000  0.4000  0.2000  0.2000  0.2000  6.5000
4.7000  4.1000  2.9000  4.2000  2.3000  1.6000
 300.  *  2.6000  2.5000  2.5000  2.5000  0.3000  0.2000  0.2000  0.2000  6.2000
4.9000  4.3000  3.4000  3.7000  2.3000  1.8000
 310.  *  2.8000  2.7000  2.7000  2.7000  0.3000  0.2000  0.2000  0.2000  5.9000
5.0000  4.2000  3.6000  3.4000  2.2000  1.6000
 320.  *  3.1000  3.0000  3.0000  2.7000  0.4000  0.3000  0.3000  0.3000  6.0000
4.9000  4.5000  3.9000  3.3000  2.2000  1.6000
 330.  *  3.3000  3.1000  3.1000  2.6000  0.9000  0.8000  0.7000  0.6000  5.9000
5.2000  4.7000  4.4000  3.6000  2.6000  2.2000
 340.  *  2.7000  2.5000  2.5000  2.0000  2.0000  2.0000  2.0000  1.5000  5.3000
4.6000  4.2000  3.7000  5.0000  4.1000  3.7000
 350.  *  1.5000  1.3000  1.3000  1.1000  3.6000  3.5000  3.4000  2.8000  4.4000
3.2000  2.8000  2.1000  6.8000  5.8000  5.5000
 360.  *  0.5000  0.5000  0.5000  0.4000  3.9000  3.9000  3.9000  3.4000  3.3000
2.3000  1.7000  1.1000  7.3000  6.4000  6.1000
```
Page 4

00045362

```
                        2016 I495 & US50

------*----------------------------------------------------------------------
--------------------------------------------
 MAX   *  5.9000  5.1000  4.8000  4.0000  6.9000  6.1000  5.5000  4.8000  7.1000
5.2000  4.7000  4.4000  7.6000  6.4000  6.1000
 DEGR. *   180      180      180      180      150      150      150      150      280
330     330     330      70     360     360

⬆                         PAGE  4
      JOB: I-495 & I-270 MLS                            RUN: 2016 I495 &
US50 (11.IC)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
25     26      27      28

------*----------------------------------------------------------------------
---------------------------
  10.  *  5.0000  0.0000  0.0000  0.0000  1.9000  1.3000  0.1000  2.7000  2.7000
2.7000  4.6000  3.9000  2.9000
  20.  *  4.4000  0.1000  0.1000  0.1000  1.9000  1.4000  0.4000  2.8000  2.8000
2.8000  4.4000  4.0000  3.1000
  30.  *  4.1000  0.1000  0.1000  0.1000  1.9000  1.4000  0.6000  3.0000  3.0000
3.0000  4.7000  4.3000  3.6000
  40.  *  3.8000  0.1000  0.1000  0.1000  1.8000  1.3000  0.7000  3.2000  3.2000
3.2000  4.8000  4.4000  3.8000
  50.  *  3.5000  0.1000  0.1000  0.1000  1.8000  1.3000  0.6000  3.6000  3.6000
3.6000  5.4000  4.6000  4.0000
  60.  *  3.2000  0.2000  0.2000  0.2000  1.8000  1.4000  0.7000  4.0000  4.0000
3.8000  5.9000  5.2000  4.5000
  70.  *  3.0000  0.4000  0.4000  0.4000  2.1000  1.7000  1.0000  4.6000  4.5000
4.0000  6.7000  6.1000  5.1000
  80.  *  3.0000  1.4000  1.4000  1.0000  3.2000  2.9000  2.3000  4.1000  4.0000
3.4000  6.1000  5.7000  5.0000
  90.  *  2.9000  2.6000  2.6000  2.0000  4.6000  4.3000  3.8000  2.5000  2.4000
2.0000  4.6000  3.9000  3.2000
```

**Page 132 of 831**

00045363

```
                              2016 I495 & US50
 100.  *  3.0000  3.3000  3.2000  2.7000  5.0000  4.6000  4.1000  0.9000  0.9000
0.8000  2.9000  2.3000  1.5000
 110.  *  3.2000  3.1000  3.1000  2.9000  5.0000  4.5000  3.7000  0.4000  0.4000
0.4000  2.4000  1.7000  1.1000
 120.  *  3.5000  2.8000  2.8000  2.7000  4.9000  4.2000  3.5000  0.3000  0.3000
0.3000  2.3000  1.7000  0.9000
 130.  *  3.8000  2.6000  2.6000  2.6000  4.7000  4.2000  3.2000  0.2000  0.2000
0.2000  2.4000  1.8000  0.8000
 140.  *  4.2000  2.4000  2.4000  2.4000  4.8000  3.9000  2.7000  0.2000  0.2000
0.2000  2.5000  1.8000  0.5000
 150.  *  4.3000  2.3000  2.3000  2.3000  4.5000  3.6000  2.3000  0.1000  0.1000
0.1000  2.4000  1.4000  0.2000
 160.  *  3.6000  2.6000  2.4000  2.3000  3.8000  2.9000  2.2000  0.3000  0.0000
0.0000  1.4000  0.6000  0.0000
 170.  *  2.2000  3.4000  2.9000  2.3000  2.9000  2.4000  2.3000  1.0000  0.4000
0.0000  0.5000  0.1000  0.0000
 180.  *  0.9000  4.2000  3.4000  2.3000  2.4000  2.3000  2.3000  1.7000  0.9000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.4000  4.3000  3.8000  2.5000  2.2000  2.2000  2.2000  2.0000  1.4000
0.2000  0.0000  0.0000  0.0000
 200.  *  0.3000  4.2000  3.7000  2.8000  2.2000  2.2000  2.2000  2.1000  1.5000
0.4000  0.1000  0.1000  0.1000
 210.  *  0.3000  4.2000  3.8000  3.0000  2.3000  2.3000  2.3000  2.1000  1.6000
0.8000  0.2000  0.2000  0.2000
 220.  *  0.2000  4.4000  3.7000  3.2000  2.6000  2.6000  2.6000  1.9000  1.5000
0.8000  0.2000  0.2000  0.2000
 230.  *  0.2000  4.4000  4.1000  3.3000  2.8000  2.8000  2.7000  2.0000  1.6000
0.9000  0.3000  0.3000  0.2000
 240.  *  0.1000  4.6000  4.3000  3.7000  3.2000  3.1000  2.9000  2.1000  1.7000
1.0000  0.4000  0.4000  0.4000
 250.  *  0.0000  5.1000  4.7000  4.2000  3.3000  3.2000  2.7000  2.6000  2.3000
1.5000  0.9000  0.8000  0.7000
 260.  *  0.0000  4.4000  4.2000  3.7000  2.7000  2.6000  2.0000  4.2000  3.8000
3.3000  2.4000  2.3000  1.9000
 270.  *  0.1000  3.0000  2.7000  2.3000  1.5000  1.4000  1.1000  5.9000  5.5000
5.0000  3.9000  3.9000  3.3000
 280.  *  0.2000  2.0000  1.6000  1.0000  0.5000  0.5000  0.4000  6.3000  5.9000
5.4000  4.4000  4.4000  3.9000
 290.  *  0.5000  1.7000  1.3000  0.7000  0.2000  0.2000  0.2000  5.7000  5.2000
4.6000  4.0000  4.0000  3.8000
 300.  *  0.8000  1.8000  1.3000  0.6000  0.1000  0.1000  0.1000  5.3000  4.7000
4.1000  3.5000  3.5000  3.5000
 310.  *  0.9000  1.8000  1.3000  0.6000  0.1000  0.1000  0.1000  5.0000  4.5000
3.7000  3.2000  3.2000  3.2000
 320.  *  1.0000  1.8000  1.4000  0.3000  0.1000  0.1000  0.1000  4.9000  4.3000
3.3000  3.0000  3.0000  3.0000
 330.  *  1.6000  1.7000  1.1000  0.1000  0.1000  0.1000  0.1000  4.3000  3.8000
2.8000  2.8000  2.7000  2.7000
```

**Page 133 of 831**

00045364

```
                              2016 I495 & US50
 340.  *  3.4000  0.9000  0.4000   0.0000  0.3000  0.1000   0.0000  3.7000  3.2000
2.7000  3.0000  2.7000  2.6000
 350.  *  5.2000  0.3000  0.1000   0.0000  1.1000  0.5000   0.0000  3.2000  3.0000
2.9000  4.1000  3.3000  2.8000
 360.  *  5.6000  0.0000  0.0000   0.0000  1.7000  1.0000   0.0000  2.9000  2.9000
2.9000  4.7000  3.9000  2.8000


------*----------------------------------------------------------------------------
--------------------------
 MAX   *  5.6000  5.1000  4.7000   4.2000  5.0000  4.6000   4.1000  6.3000  5.9000
5.4000  6.7000  6.1000  5.1000
 DEGR. *   360     250     250      250     100     100      100     280     280
280      70      70      70

 THE HIGHEST CONCENTRATION OF   7.6000 PPM OCCURRED AT RECEPTOR    13.
```

00045365

```
                          2016 MD97 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,T,T,0.7,
3,1,5,4,2200,2200,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1
036.8,1036.75,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,15,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',46.0,58.0,5.9
'N Leg, E Side - 0 m',0.0,58.0,5.9
'N Leg, W Side-Corner',-22.0,58.0,5.9
'S Leg, E Side-Corner',28.9,-70.0,5.9
'S Leg, E Side - 25 m',10.2,-139.6,5.9
'S Leg, E Side - 50 m',-11.0,-218.8,5.9
'S Leg, E Side-Midblk',-123.8,-639.9,5.9
'S Leg, W Side-Corner',-41.5,-70.0,5.9
'S Leg, W Side - 25 m',-60.2,-139.6,5.9
'S Leg, W Side - 50 m',-81.4,-218.8,5.9
'S Leg, W Side-Midblk',-194.2,-639.9,5.9
'E Leg, N Side - 25 m',118.0,58.0,5.9
'E Leg, N Side - 50 m',200.0,58.0,5.9
'E Leg, N Side-Midblk',636.0,58.0,5.9
'W Leg, N Side - 25 m',-94.0,58.0,5.9
'W Leg, N Side - 50 m',-176.0,58.0,5.9
'W Leg, N Side-Midblk',-612.0,58.0,5.9
'E Leg, S Side - 25 m',100.9,-70.0,5.9
'E Leg, S Side - 50 m',182.9,-70.0,5.9
'E Leg, S Side-Midblk',618.9,-70.0,5.9
'W Leg, S Side - 25 m',-113.6,-70.0,5.9
'W Leg, S Side - 50 m',-195.6,-70.0,5.9
'W Leg, S Side-Midblk',-631.5,-70.0,5.9
'2016 MD97 & Outer Loop Ramp (IS.29)',9,1,0,'CO'
1
'S Leg App - FreeFlow','AG',25,24,-293,-1164,6600,3.61,0.0,55.7
2
'S Leg App - Queue','AG',2,-63,-293,-1164,0.0,36.0,3
120,62,2,6600,13.64,1600,1,3
1
'S Leg Dep - FreeFlow','AG',0,24,-316,-1158,2200,3.61,0.0,31.7
1
'E Leg App - FreeFlow','AG',0,24,1200,24,4147,3.27,0.0,67.7
2
'E Leg App - Queue','AG',36,24,1200,24,0.0,48.0,4
120,62,2,4147,13.89,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-30,1200,-30,5184,7.79,0.0,79.7
1
'W Leg App - FreeFlow','AG',0,-30,-1200,-30,5184,3.87,0.0,79.7
2
'W Leg App - Queue','AG',-12,-30,-1200,-30,0.0,60.0,5
```

00045366

```
                         2016 MD97 & Outer Loop Ramp
120,62,2,5184,13.89,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,24,-1200,24,4147,3.27,0.0,67.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045367

```
                          2016 MD97 & Outer Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⋀                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

     JOB: I-495 & I-270 MLS                          RUN: 2016 MD97 &
Outer Loop Ramp (IS.29)

     DATE :  2/28/19
     TIME :  8:15:59

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M      AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE    VPH    EF      H    W    V/C QUEUE
                                *    X1        Y1        X2        Y2    *    (FT)
(DEG)              (G/MI) (FT) (FT)    (VEH)

------------------------*-----------------------------------*------------------
-----------------------------------------
     1. S Leg App - FreeFlow*    25.0      24.0    -293.0    -1164.0 *    1230.
195. AG  6600.  3.6    0.0 55.7
     2. S Leg App - Queue   *     2.0    -63.0    -4064.3  -15239.3 *    *****
195. AG    57. 100.0    0.0 36.0 3.06 798.1
     3. S Leg Dep - FreeFlow*     0.0      24.0    -316.0    -1158.0 *    1224.
195. AG  2200.  3.6    0.0 31.7
     4. E Leg App - FreeFlow*     0.0      24.0    1200.0      24.0 *    1200.
90. AG  4147.  3.3    0.0 67.7
     5. E Leg App - Queue   *    36.0      24.0    3685.3      24.0 *    3649.
90. AG    77. 100.0    0.0 48.0 1.44 185.4
     6. E Leg Dep - FreeFlow*     0.0    -30.0    1200.0    -30.0 *    1200.
90. AG  5184.  7.8    0.0 79.7
     7. W Leg App - FreeFlow*     0.0    -30.0  -1200.0    -30.0 *    1200.
270. AG  5184.  3.9    0.0 79.7
     8. W Leg App - Queue   *   -12.0    -30.0  -3661.3    -30.0 *    3649.
270. AG    96. 100.0    0.0 60.0 1.44 185.4
     9. W Leg Dep - FreeFlow*     0.0      24.0  -1200.0      24.0 *    1200.
270. AG  4147.  3.3    0.0 67.7
⋀
```

00045368

```
                        2016 MD97 & Outer Loop Ramp
                        PAGE  2
     JOB: I-495 & I-270 MLS                        RUN: 2016 MD97 &
Outer Loop Ramp (IS.29)


     DATE :  2/28/19
     TIME :  8:15:59

     ADDITIONAL QUEUE LINK PARAMETERS
     -------------------------------
        LINK DESCRIPTION     *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                             *   (SEC)   (SEC)    (SEC)     (VPH)      (VPH)
(gm/hr)

------------------------*------------------------------------------------------
--------------------
     2. S Leg App - Queue  *    120      62      2.0       6600       1600
13.64     1        3
     5. E Leg App - Queue  *    120      62      2.0       4147       1600
13.89     1        3
     8. W Leg App - Queue  *    120      62      2.0       5184       1600
13.89     1        3

     RECEPTOR LOCATIONS
     ------------------
                             *           COORDINATES (FT)           *
        RECEPTOR             *     X           Y          Z          *
------------------------*------------------------------------------------*
     1. N Leg, E Side-Corner *    46.0        58.0        5.9        *
     2. N Leg, E Side - 0 m  *     0.0        58.0        5.9        *
     3. N Leg, W Side-Corner *   -22.0        58.0        5.9        *
     4. S Leg, E Side-Corner *    28.9       -70.0        5.9        *
     5. S Leg, E Side - 25 m *    10.2      -139.6        5.9        *
     6. S Leg, E Side - 50 m *   -11.0      -218.8        5.9        *
     7. S Leg, E Side-Midblk *  -123.8      -639.9        5.9        *
     8. S Leg, W Side-Corner *   -41.5       -70.0        5.9        *
     9. S Leg, W Side - 25 m *   -60.2      -139.6        5.9        *
    10. S Leg, W Side - 50 m *   -81.4      -218.8        5.9        *
    11. S Leg, W Side-Midblk *  -194.2      -639.9        5.9        *
    12. E Leg, N Side - 25 m *   118.0        58.0        5.9        *
    13. E Leg, N Side - 50 m *   200.0        58.0        5.9        *
    14. E Leg, N Side-Midblk *   636.0        58.0        5.9        *
    15. W Leg, N Side - 25 m *   -94.0        58.0        5.9        *
    16. W Leg, N Side - 50 m *  -176.0        58.0        5.9        *
    17. W Leg, N Side-Midblk *  -612.0        58.0        5.9        *
    18. E Leg, S Side - 25 m *   100.9       -70.0        5.9        *
                            Page 2
```

**Page 138 of 831**

00045369

```
                          2016 MD97 & Outer Loop Ramp
     19. E Leg, S Side - 50 m *      182.9      -70.0      5.9    *
     20. E Leg, S Side-Midblk *      618.9      -70.0      5.9    *
     21. W Leg, S Side - 25 m *     -113.6      -70.0      5.9    *
     22. W Leg, S Side - 50 m *     -195.6      -70.0      5.9    *
     23. W Leg, S Side-Midblk *     -631.5      -70.0      5.9    *
♠
                          PAGE  3
        JOB: I-495 & I-270 MLS                        RUN: 2016 MD97 &
Outer Loop Ramp (IS.29)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


   ------*-----------------------------------------------------------------------
   ---------------------------------------------
     10.  * 0.0000  0.0000  0.0000  2.0000  1.5000  1.7000  1.9000  1.4000  1.1000
   1.0000  1.0000  0.0000  0.0000  0.0000  0.0000
     20.  * 0.0000  0.0000  0.0000  1.8000  1.3000  1.2000  1.1000  1.6000  1.5000
   1.5000  1.5000  0.0000  0.0000  0.0000  0.0000
     30.  * 0.0000  0.0000  0.0000  1.6000  1.2000  0.9000  0.7000  2.1000  1.9000
   1.9000  2.0000  0.0000  0.0000  0.0000  0.0000
     40.  * 0.0000  0.0000  0.0000  1.6000  1.1000  0.8000  0.4000  2.3000  2.2000
   1.9000  1.8000  0.0000  0.0000  0.0000  0.0000
     50.  * 0.0000  0.0000  0.0000  1.9000  1.1000  0.8000  0.4000  2.6000  2.2000
   2.1000  1.7000  0.0000  0.0000  0.0000  0.0000
     60.  * 0.1000  0.1000  0.0000  2.1000  1.2000  0.8000  0.3000  2.8000  2.1000
   1.9000  1.4000  0.1000  0.1000  0.1000  0.0000
     70.  * 0.1000  0.1000  0.1000  2.4000  1.2000  0.8000  0.2000  3.2000  2.2000
   1.8000  1.2000  0.1000  0.1000  0.1000  0.1000
     80.  * 0.5000  0.5000  0.5000  2.5000  0.9000  0.6000  0.0000  3.3000  1.9000
   1.6000  1.0000  0.5000  0.5000  0.5000  0.6000
     90.  * 1.4000  1.4000  1.4000  1.9000  0.6000  0.1000  0.0000  2.8000  1.6000
   1.1000  1.0000  1.4000  1.4000  1.1000  1.4000
    100.  * 2.0000  1.9000  1.9000  0.8000  0.1000  0.0000  0.0000  1.7000  1.1000
   1.0000  1.0000  2.0000  1.9000  1.7000  1.9000
    110.  * 2.0000  1.9000  1.9000  0.3000  0.0000  0.0000  0.0000  1.2000  1.0000
```

00045370

```
                            2016 MD97 & Outer Loop Ramp
1.0000  1.0000  2.0000  1.9000  1.8000  2.0000
 120.  *  1.8000  1.7000  1.8000  0.2000  0.0000  0.0000  0.0000  1.0000  1.0000
1.0000  1.0000  1.8000  1.8000  1.8000  1.7000
 130.  *  1.6000  1.6000  1.7000  0.1000  0.0000  0.0000  0.0000  1.0000  1.0000
1.0000  1.0000  1.6000  1.6000  1.6000  1.7000
 140.  *  1.4000  1.6000  1.7000  0.2000  0.1000  0.1000  0.1000  1.1000  1.1000
1.1000  1.1000  1.4000  1.4000  1.4000  1.4000
 150.  *  1.4000  1.7000  1.8000  0.2000  0.1000  0.1000  0.1000  1.2000  1.2000
1.2000  1.2000  1.4000  1.4000  1.4000  1.4000
 160.  *  1.4000  1.8000  1.8000  0.1000  0.1000  0.1000  0.1000  1.4000  1.4000
1.4000  1.4000  1.3000  1.3000  1.3000  1.5000
 170.  *  1.5000  2.1000  2.1000  0.2000  0.2000  0.2000  0.1000  1.5000  1.5000
1.5000  1.5000  1.3000  1.3000  1.3000  1.6000
 180.  *  2.0000  2.4000  2.1000  0.5000  0.5000  0.5000  0.4000  1.7000  1.7000
1.7000  1.7000  1.3000  1.3000  1.3000  1.6000
 190.  *  2.5000  2.6000  1.9000  1.2000  1.2000  1.2000  1.1000  1.6000  1.6000
1.6000  1.4000  1.6000  1.4000  1.3000  1.5000
 200.  *  2.7000  1.9000  1.6000  1.8000  1.8000  1.8000  1.6000  1.0000  1.0000
1.0000  0.8000  1.9000  1.6000  1.3000  1.1000
 210.  *  2.5000  1.4000  1.2000  1.8000  1.8000  1.8000  1.8000  0.3000  0.3000
0.3000  0.3000  2.1000  1.9000  1.4000  1.0000
 220.  *  1.8000  1.1000  1.0000  1.5000  1.5000  1.5000  1.5000  0.2000  0.1000
0.1000  0.1000  2.1000  1.9000  1.5000  1.0000
 230.  *  1.6000  1.1000  1.1000  1.4000  1.4000  1.4000  1.4000  0.1000  0.0000
0.0000  0.0000  2.1000  2.0000  1.7000  1.1000
 240.  *  1.5000  1.1000  1.2000  1.3000  1.3000  1.3000  1.3000  0.1000  0.0000
0.0000  0.0000  2.0000  2.0000  1.9000  1.2000
 250.  *  1.4000  1.3000  1.4000  1.3000  1.2000  1.2000  1.2000  0.2000  0.0000
0.0000  0.0000  2.0000  2.0000  1.9000  1.4000
 260.  *  1.3000  1.3000  1.3000  1.5000  1.1000  1.1000  1.1000  0.6000  0.0000
0.0000  0.0000  1.6000  1.8000  2.1000  1.3000
 270.  *  1.2000  1.1000  1.1000  2.4000  1.5000  1.3000  1.1000  1.3000  0.4000
0.2000  0.0000  1.2000  1.4000  1.4000  1.0000
 280.  *  0.4000  0.4000  0.4000  3.0000  1.7000  1.5000  1.1000  1.8000  0.6000
0.4000  0.0000  0.6000  0.4000  0.5000  0.4000
 290.  *  0.1000  0.1000  0.1000  2.7000  1.9000  1.5000  1.2000  1.6000  0.8000
0.4000  0.0000  0.1000  0.1000  0.1000  0.1000
 300.  *  0.0000  0.1000  0.1000  2.5000  1.9000  1.6000  1.3000  1.5000  0.8000
0.5000  0.2000  0.0000  0.1000  0.1000  0.1000
 310.  *  0.0000  0.0000  0.0000  2.3000  1.9000  1.5000  1.3000  1.3000  0.8000
0.4000  0.1000  0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  2.3000  1.8000  1.6000  1.4000  1.1000  0.6000
0.4000  0.2000  0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  2.2000  1.9000  1.7000  1.5000  1.1000  0.6000
0.4000  0.2000  0.0000  0.0000  0.0000  0.0000
 340.  *  0.0000  0.0000  0.0000  2.2000  1.9000  1.8000  1.6000  1.0000  0.5000
0.4000  0.2000  0.0000  0.0000  0.0000  0.0000
 350.  *  0.0000  0.0000  0.0000  2.3000  1.9000  2.0000  1.7000  1.1000  0.7000
```

00045371

```
                        2016 MD97 & Outer Loop Ramp
0.5000  0.3000  0.0000  0.0000  0.0000  0.0000
 360. *  0.0000  0.0000  0.0000  2.2000  1.9000  1.8000  1.9000  1.2000  0.6000
0.6000  0.5000  0.0000  0.0000  0.0000  0.0000


------*-------------------------------------------------------------------------
-------------------------------------------
 MAX  *  2.7000  2.6000  2.1000  3.0000  1.9000  2.0000  1.9000  3.3000  2.2000
2.1000  2.0000  2.1000  2.0000  2.1000  2.0000
 DEGR. *   200     190     170     280     330     350      10      80      50
50      30     210     230     260     110
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2016 MD97 &
Outer Loop Ramp (IS.29)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

```
WIND  * CONCENTRATION
ANGLE *  (PPM)
(DEGR)*   16      17      18      19      20      21      22      23
------*----------------------------------------------------------------
 10. *  0.0000  0.0000  1.4000  1.4000  1.4000  1.0000  1.0000  1.0000
 20. *  0.0000  0.0000  1.4000  1.4000  1.4000  0.9000  0.9000  1.0000
 30. *  0.0000  0.0000  1.4000  1.4000  1.4000  1.0000  1.1000  1.1000
 40. *  0.0000  0.0000  1.5000  1.5000  1.5000  1.3000  1.1000  1.1000
 50. *  0.0000  0.0000  1.8000  1.8000  1.8000  1.4000  1.2000  1.3000
 60. *  0.1000  0.1000  2.0000  2.0000  2.0000  2.0000  1.5000  1.5000
 70. *  0.1000  0.1000  2.3000  2.3000  2.3000  2.3000  2.1000  1.7000
 80. *  0.6000  0.5000  2.5000  2.5000  2.3000  2.7000  2.4000  1.9000
 90. *  1.4000  1.3000  1.9000  1.8000  1.7000  2.2000  1.9000  1.7000
100. *  1.9000  1.7000  0.8000  0.8000  0.7000  1.2000  0.9000  0.7000
110. *  1.9000  1.4000  0.3000  0.3000  0.3000  0.7000  0.5000  0.2000
120. *  1.5000  1.3000  0.2000  0.2000  0.2000  0.6000  0.4000  0.2000
130. *  1.5000  1.2000  0.1000  0.1000  0.1000  0.6000  0.4000  0.2000
140. *  1.3000  1.1000  0.1000  0.1000  0.1000  0.6000  0.5000  0.2000
150. *  1.4000  1.1000  0.1000  0.1000  0.1000  0.6000  0.5000  0.1000
160. *  1.5000  1.1000  0.0000  0.0000  0.0000  0.6000  0.5000  0.1000
170. *  1.5000  1.0000  0.0000  0.0000  0.0000  0.6000  0.5000  0.0000
180. *  1.4000  1.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000
```

00045372

```
                          2016 MD97 & Outer Loop Ramp
190.  *  1.2000  1.0000  0.2000  0.0000  0.0000  0.5000  0.2000  0.0000
200.  *  1.0000  1.0000  0.5000  0.2000  0.0000  0.2000  0.0000  0.0000
210.  *  1.0000  1.0000  0.8000  0.6000  0.1000  0.0000  0.0000  0.0000
220.  *  1.0000  1.0000  0.8000  0.6000  0.2000  0.1000  0.1000  0.1000
230.  *  1.1000  1.1000  0.7000  0.6000  0.2000  0.1000  0.1000  0.1000
240.  *  1.2000  1.2000  0.7000  0.6000  0.3000  0.1000  0.1000  0.1000
250.  *  1.4000  1.2000  0.9000  0.7000  0.4000  0.2000  0.2000  0.1000
260.  *  1.3000  1.2000  1.3000  1.1000  0.9000  0.5000  0.5000  0.5000
270.  *  1.0000  0.9000  2.2000  2.0000  2.1000  1.3000  1.3000  1.1000
280.  *  0.4000  0.3000  2.6000  2.4000  2.5000  1.8000  1.8000  1.6000
290.  *  0.1000  0.1000  2.5000  2.2000  2.2000  1.6000  1.6000  1.6000
300.  *  0.1000  0.1000  2.2000  2.0000  2.0000  1.5000  1.5000  1.5000
310.  *  0.0000  0.0000  1.9000  1.8000  1.8000  1.3000  1.3000  1.3000
320.  *  0.0000  0.0000  1.7000  1.5000  1.5000  1.1000  1.1000  1.1000
330.  *  0.0000  0.0000  1.5000  1.4000  1.4000  1.1000  1.1000  1.1000
340.  *  0.0000  0.0000  1.3000  1.3000  1.4000  1.0000  1.0000  1.0000
350.  *  0.0000  0.0000  1.4000  1.4000  1.4000  1.0000  1.0000  1.0000
360.  *  0.0000  0.0000  1.5000  1.5000  1.5000  1.1000  1.1000  1.1000
------*---------------------------------------------------------------
MAX   *  1.9000  1.7000  2.6000  2.5000  2.5000  2.7000  2.4000  1.9000
DEGR. *    110     100     280      80     280      80      80      80

THE HIGHEST CONCENTRATION OF   3.3000 PPM OCCURRED AT RECEPTOR     8.
```

```
                        2016 MD202 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
4,1,5,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1037,1036.8,1037,1036.75,103
7,1036.8,1037,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,15,-35,5,10,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 and I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',53.2,25.1,5.9
'N Leg, E Side - 25 m',11.9,84.1,5.9
'N Leg, E Side - 50 m',-35.2,151.3,5.9
'N Leg, E Side-Midblk',-285.2,508.4,5.9
'N Leg, W Side-Corner',-54.1,38.9,5.9
'N Leg, W Side - 25 m',-95.4,97.9,5.9
'N Leg, W Side - 50 m',-142.4,165.0,5.9
'N Leg, W Side-Midblk',-392.5,522.2,5.9
'S Leg, E Side-Corner',39.2,-78.0,5.9
'S Leg, E Side - 25 m',20.5,-147.6,5.9
'S Leg, E Side - 50 m',-0.7,-226.8,5.9
'S Leg, E Side-Midblk',-113.6,-647.9,5.9
'S Leg, W Side-Corner',-40.7,-66.7,5.9
'S Leg, W Side - 25 m',-59.3,-136.3,5.9
'S Leg, W Side - 50 m',-80.5,-215.5,5.9
'S Leg, W Side-Midblk',-193.4,-636.6,5.9
'E Leg, N Side - 25 m',124.1,12.6,5.9
'E Leg, N Side - 50 m',204.9,-1.6,5.9
'E Leg, N Side-Midblk',634.2,-77.3,5.9
'W Leg, N Side - 25 m',-125.8,45.1,5.9
'W Leg, N Side - 50 m',-207.5,52.3,5.9
'W Leg, N Side-Midblk',-641.8,90.3,5.9
'E Leg, S Side - 25 m',110.1,-90.5,5.9
'E Leg, S Side - 50 m',190.9,-104.7,5.9
'E Leg, S Side-Midblk',620.2,-180.4,5.9
'W Leg, S Side - 25 m',-112.4,-60.4,5.9
'W Leg, S Side - 50 m',-194.1,-53.3,5.9
'W Leg, S Side-Midblk',-628.4,-15.3,5.9
'2016 MD202 & Outer Loop Rmp (IS.16)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-7,-1,-693,980,1037,3.73,0.0,31.7
1
'N Leg Dep - FreeFlow','AG',26,5,-669,997,4147,3.73,0.0,67.7
1
'S Leg App - FreeFlow','AG',26,5,-287,-1165,4147,6.18,0.0,67.7
2
'S Leg App - Queue','AG',8,-64,-287,-1165,0.0,48.0,4
120,62,2,4147,17.47,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-7,-1,-316,-1158,1037,3.82,0.0,31.7
1
'E Leg App - FreeFlow','AG',2,12,1184,-197,2074,3.91,0.0,43.7
```

```
                        2016 MD202 & Outer Loop Ramp
2
'E Leg App - Queue','AG',49,3,1184,-197,0.0,24.0,2
120,62,2,2074,17.83,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-4,-30,1177,-238,5184,3.91,0.0,79.7
1
'W Leg App - FreeFlow','AG',-4,-30,-1198,75,5184,3.12,0.0,79.7
2
'W Leg App - Queue','AG',-15,-29,-1198,75,0.0,60.0,5
120,62,2,5184,17.83,1600,1,3
1
'W Leg Dep - FreeFlow','AG',2,12,-1194,117,2074,6.01,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045375

2016 MD202 & Outer Loop Ramp
*** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

     JOB: I-495 and I-270 MLS                        RUN: 2016 MD202 &
Outer Loop Rmp (IS.16)

     DATE : 4/30/19
     TIME : 16:48: 8

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U = 1.0 M/S         CLAS =  4  (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *        LINK COORDINATES (FT)         *    LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                      *   X1        Y1        X2        Y2     *     (FT)
(DEG)           (G/MI) (FT) (FT)     (VEH)

------------------------*------------------------------------------*------------------
-----------------------------------------
     1. N Leg App - FreeFlow*    -7.0    -1.0    -693.0    980.0 *   1197.
325. AG  1037.  3.7   0.0 31.7
     2. N Leg Dep - FreeFlow*    26.0     5.0    -669.0    997.0 *   1211.
325. AG  4147.  3.7   0.0 67.7
     3. S Leg App - FreeFlow*    26.0     5.0    -287.0  -1165.0 *   1211.
195. AG  4147.  6.2   0.0 67.7
     4. S Leg App - Queue   *     8.0   -64.0    -936.5  -3588.9 *   3649.
195. AG    97. 100.0   0.0 48.0 1.44 185.4
     5. S Leg Dep - FreeFlow*    -7.0    -1.0    -316.0  -1158.0 *   1198.
195. AG  1037.  3.8   0.0 31.7
     6. E Leg App - FreeFlow*     2.0    12.0    1184.0   -197.0 *   1200.
100. AG  2074.  3.9   0.0 43.7
     7. E Leg App - Queue   *    49.0     3.0    3653.1   -632.1 *   3660.
100. AG    49. 100.0   0.0 24.0 1.44 185.9
     8. E Leg Dep - FreeFlow*    -4.0   -30.0    1177.0   -238.0 *   1199.
100. AG  5184.  3.9   0.0 79.7
     9. W Leg App - FreeFlow*    -4.0   -30.0   -1198.0     75.0 *   1199.
275. AG  5184.  3.1   0.0 79.7
    10. W Leg App - Queue   *   -15.0   -29.0   -3650.3    290.6 *   3649.

Page 1

**Page 145 of 831**

00045376

```
                         2016 MD202 & Outer Loop Ramp
275. AG   124. 100.0   0.0 60.0 1.44 185.4
      11. W Leg Dep - FreeFlow*    2.0     12.0   -1194.0    117.0 *    1201.
275. AG   2074.   6.0   0.0 43.7
↟
                         PAGE  2
      JOB: I-495 and I-270 MLS                         RUN: 2016 MD202 &
Outer Loop Rmp (IS.16)

      DATE :  4/30/19
      TIME : 16:48: 8

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                             *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
EM FAC   TYPE    RATE
                             *   (SEC)   (SEC)    (SEC)     (VPH)      (VPH)
(gm/hr)

-----------------------*------------------------------------------------------
----------------------
       4. S Leg App - Queue  *    120     62      2.0       4147       1600
17.47     1       3
       7. E Leg App - Queue  *    120     62      2.0       2074       1600
17.83     1       3
      10. W Leg App - Queue  *    120     62      2.0       5184       1600
17.83     1       3

      RECEPTOR LOCATIONS
      ------------------
                             *          COORDINATES (FT)          *
         RECEPTOR            *     X           Y          Z       *
-----------------------*--------------------------------------------*
       1. N Leg, E Side-Corner *     53.2        25.1       5.9    *
       2. N Leg, E Side - 25 m *     11.9        84.1       5.9    *
       3. N Leg, E Side - 50 m *    -35.2       151.3       5.9    *
       4. N Leg, E Side-Midblk *   -285.2       508.4       5.9    *
       5. N Leg, W Side-Corner *    -54.1        38.9       5.9    *
       6. N Leg, W Side - 25 m *    -95.4        97.9       5.9    *
       7. N Leg, W Side - 50 m *   -142.4       165.0       5.9    *
       8. N Leg, W Side-Midblk *   -392.5       522.2       5.9    *
       9. S Leg, E Side-Corner *     39.2       -78.0       5.9    *
      10. S Leg, E Side - 25 m *     20.5      -147.6       5.9    *
      11. S Leg, E Side - 50 m *     -0.7      -226.8       5.9    *
      12. S Leg, E Side-Midblk *   -113.6      -647.9       5.9    *
      13. S Leg, W Side-Corner *    -40.7       -66.7       5.9    *
      14. S Leg, W Side - 25 m *    -59.3      -136.3       5.9    *
```

Page 2

**Page 146 of 831**

00045377

```
                        2016 MD202 & Outer Loop Ramp
    15. S Leg, W Side - 50 m *      -80.5      -215.5       5.9    *
    16. S Leg, W Side-Midblk *     -193.4      -636.6       5.9    *
    17. E Leg, N Side - 25 m *      124.1        12.6       5.9    *
    18. E Leg, N Side - 50 m *      204.9        -1.6       5.9    *
    19. E Leg, N Side-Midblk *      634.2       -77.3       5.9    *
    20. W Leg, N Side - 25 m *     -125.8        45.1       5.9    *
    21. W Leg, N Side - 50 m *     -207.5        52.3       5.9    *
    22. W Leg, N Side-Midblk *     -641.8        90.3       5.9    *
    23. E Leg, S Side - 25 m *      110.1       -90.5       5.9    *
    24. E Leg, S Side - 50 m *      190.9      -104.7       5.9    *
    25. E Leg, S Side-Midblk *      620.2      -180.4       5.9    *
    26. W Leg, S Side - 25 m *     -112.4       -60.4       5.9    *
    27. W Leg, S Side - 50 m *     -194.1       -53.3       5.9    *
    28. W Leg, S Side-Midblk *     -628.4       -15.5       5.9    *
♠
                        PAGE  3
    JOB: I-495 and I-270 MLS                        RUN: 2016 MD202 &
Outer Loop Rmp (IS.16)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *      (PPM)
    (DEGR)*      1        2        3        4        5        6        7        8        9
    10      11       12       13       14       15


------*-----------------------------------------------------------------------
--------------------------------------------------
   10.  * 0.1000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  1.3000
1.3000  1.4000  1.8000  1.6000  0.9000  0.7000
   20.  * 0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.1000
0.9000  1.0000  1.1000  1.3000  1.2000  1.2000
   30.  * 0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
0.6000  0.6000  0.5000  1.7000  1.5000  1.5000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
0.5000  0.4000  0.2000  1.7000  1.6000  1.7000
   50.  * 0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
0.5000  0.4000  0.2000  1.7000  1.6000  1.6000
   60.  * 0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.0000
0.7000  0.4000  0.2000  1.8000  1.6000  1.6000
```

Page 3

**Page 147 of 831**

00045378

```
                         2016 MD202 & Outer Loop Ramp
  70. *  0.0000  0.0000  0.0000  0.0000  0.6000  0.5000  0.5000  0.5000  1.2000
0.7000  0.5000  0.2000  2.0000  1.6000  1.3000
  80. *  0.1000  0.0000  0.0000  0.0000  0.7000  0.5000  0.5000  0.5000  1.2000
0.6000  0.3000  0.0000  2.0000  1.5000  1.2000
  90. *  0.4000  0.0000  0.0000  0.0000  1.2000  0.5000  0.5000  0.5000  1.3000
0.5000  0.2000  0.0000  2.1000  1.4000  1.1000
 100. *  1.0000  0.4000  0.1000  0.0000  1.8000  1.1000  0.9000  0.7000  1.0000
0.2000  0.1000  0.0000  2.0000  1.2000  1.1000
 110. *  1.3000  0.7000  0.5000  0.1000  2.1000  1.4000  1.1000  0.7000  0.4000
0.0000  0.0000  0.0000  1.3000  1.0000  1.0000
 120. *  1.3000  0.8000  0.6000  0.2000  2.1000  1.5000  1.2000  0.9000  0.2000
0.0000  0.0000  0.0000  1.0000  0.9000  0.9000
 130. *  1.2000  0.8000  0.6000  0.3000  1.9000  1.3000  1.2000  1.0000  0.1000
0.0000  0.0000  0.0000  0.9000  0.9000  0.9000
 140. *  1.0000  0.8000  0.8000  0.6000  1.7000  1.3000  1.1000  0.9000  0.2000
0.1000  0.1000  0.1000  1.0000  1.0000  1.0000
 150. *  1.0000  0.9000  0.9000  1.0000  1.8000  1.2000  0.9000  0.6000  0.2000
0.1000  0.1000  0.1000  1.3000  1.3000  1.3000
 160. *  1.0000  1.1000  1.3000  1.2000  1.7000  1.2000  0.9000  0.6000  0.1000
0.1000  0.1000  0.1000  1.3000  1.3000  1.3000
 170. *  0.9000  1.4000  1.5000  1.4000  1.8000  1.2000  0.8000  0.5000  0.1000
0.1000  0.1000  0.1000  1.5000  1.5000  1.5000
 180. *  1.5000  2.1000  1.9000  1.2000  2.0000  1.3000  0.8000  0.5000  0.5000
0.5000  0.4000  0.4000  1.8000  1.8000  1.8000
 190. *  2.3000  2.3000  1.7000  0.9000  1.8000  0.9000  0.6000  0.3000  1.2000
1.2000  1.1000  1.1000  1.5000  1.5000  1.5000
 200. *  2.5000  2.0000  1.3000  0.9000  1.3000  0.8000  0.4000  0.3000  1.8000
1.8000  1.8000  1.7000  0.9000  0.9000  0.9000
 210. *  2.2000  1.5000  0.9000  0.8000  1.1000  0.6000  0.4000  0.3000  1.9000
1.9000  1.9000  1.9000  0.2000  0.2000  0.2000
 220. *  1.9000  1.1000  1.0000  0.8000  1.1000  0.6000  0.4000  0.3000  1.6000
1.6000  1.6000  1.6000  0.0000  0.0000  0.0000
 230. *  1.7000  1.3000  1.1000  0.9000  1.2000  0.7000  0.5000  0.3000  1.4000
1.5000  1.5000  1.5000  0.1000  0.0000  0.0000
 240. *  1.9000  1.4000  1.2000  0.9000  1.2000  0.7000  0.5000  0.2000  1.3000
1.3000  1.3000  1.3000  0.1000  0.0000  0.0000
 250. *  1.9000  1.3000  1.1000  0.6000  1.4000  0.8000  0.6000  0.1000  1.2000
1.2000  1.2000  1.2000  0.1000  0.0000  0.0000
 260. *  2.1000  1.3000  1.1000  0.6000  1.7000  0.8000  0.6000  0.1000  1.4000
1.1000  1.1000  1.1000  0.3000  0.0000  0.0000
 270. *  2.0000  1.2000  0.9000  0.6000  1.5000  0.6000  0.3000  0.0000  1.8000
1.3000  1.1000  1.1000  0.9000  0.2000  0.0000
 280. *  1.5000  0.9000  0.7000  0.6000  0.9000  0.3000  0.1000  0.0000  2.5000
1.7000  1.4000  1.2000  1.6000  0.5000  0.2000
 290. *  1.1000  0.7000  0.7000  0.7000  0.2000  0.0000  0.0000  0.0000  2.7000
1.9000  1.7000  1.3000  1.7000  0.8000  0.5000
 300. *  0.8000  0.8000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  2.1000
1.8000  1.6000  1.2000  1.5000  0.7000  0.5000
```

00045379

```
                         2016 MD202 & Outer Loop Ramp
 310.  *  0.9000  0.9000  0.9000  0.9000  0.3000  0.2000  0.2000  0.2000  2.1000
1.8000  1.5000  1.3000  1.2000  0.7000  0.4000
 320.  *  0.9000  0.9000  0.9000  0.8000  0.5000  0.5000  0.5000  0.4000  2.2000
1.9000  1.6000  1.4000  1.2000  0.6000  0.4000
 330.  *  0.5000  0.5000  0.5000  0.5000  0.9000  0.8000  0.8000  0.7000  2.2000
2.1000  1.8000  1.6000  1.4000  0.7000  0.5000
 340.  *  0.2000  0.2000  0.2000  0.2000  1.0000  0.9000  0.9000  0.8000  2.2000
2.2000  2.1000  1.7000  1.3000  0.9000  0.6000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  1.7000
2.0000  2.0000  1.9000  1.3000  0.9000  0.6000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  1.5000
1.7000  1.8000  2.0000  1.4000  0.8000  0.8000

------*-------------------------------------------------------------------------
--------------------------------------------
 MAX  *  2.5000  2.3000  1.9000  1.4000  2.1000  1.5000  1.2000  1.0000  2.7000
2.2000  2.1000  2.0000  2.1000  1.8000  1.8000
 DEGR. *    200      190      180      170      110      120      120      130      290
 340     340      360       90      180      180

♠                        PAGE  4
       JOB: I-495 and I-270 MLS                      RUN: 2016 MD202 &
Outer Loop Rmp (IS.16)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16       17       18       19       20       21       22       23       24
  25      26       27       28

------*-------------------------------------------------------------------------
---------------------------
  10.  *  0.9000  0.0000  0.0000  0.0000  0.4000  0.2000  0.1000  0.8000  0.8000
0.8000  1.2000  1.2000  1.1000
  20.  *  1.4000  0.0000  0.0000  0.0000  0.4000  0.2000  0.1000  0.7000  0.7000
0.7000  1.1000  1.1000  1.0000
  30.  *  1.7000  0.0000  0.0000  0.0000  0.4000  0.2000  0.1000  0.7000  0.7000
0.7000  1.1000  1.0000  1.0000
```

00045380

```
                      2016 MD202 & Outer Loop Ramp
  40.  *  1.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.8000  0.8000
0.8000  1.3000  1.2000  1.2000
  50.  *  1.4000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.8000  0.8000
0.8000  1.4000  1.2000  1.2000
  60.  *  1.4000  0.0000  0.0000  0.0000  0.3000  0.3000  0.2000  0.9000  0.9000
0.9000  1.5000  1.3000  1.3000
  70.  *  1.1000  0.0000  0.0000  0.0000  0.4000  0.3000  0.2000  1.1000  1.1000
1.1000  1.6000  1.5000  1.5000
  80.  *  0.9000  0.1000  0.1000  0.1000  0.4000  0.4000  0.3000  1.2000  1.2000
1.2000  1.7000  1.9000  1.7000
  90.  *  0.9000  0.4000  0.4000  0.4000  1.0000  1.0000  0.9000  1.3000  1.3000
1.1000  1.8000  1.5000  1.5000
 100.  *  1.0000  1.0000  1.0000  0.9000  1.7000  1.5000  1.5000  1.0000  1.0000
0.9000  1.6000  1.2000  0.9000
 110.  *  1.0000  1.3000  1.3000  1.2000  2.0000  2.0000  1.7000  0.4000  0.4000
0.4000  0.9000  0.6000  0.4000
 120.  *  0.9000  1.3000  1.3000  1.3000  1.8000  1.7000  1.5000  0.2000  0.2000
0.1000  0.7000  0.5000  0.2000
 130.  *  0.9000  1.2000  1.2000  1.2000  1.6000  1.6000  1.4000  0.1000  0.1000
0.1000  0.7000  0.5000  0.2000
 140.  *  1.0000  1.0000  1.0000  1.0000  1.7000  1.5000  1.3000  0.1000  0.1000
0.1000  0.7000  0.5000  0.1000
 150.  *  1.3000  1.0000  1.0000  1.0000  1.5000  1.4000  1.2000  0.1000  0.1000
0.1000  0.6000  0.4000  0.1000
 160.  *  1.3000  0.9000  0.9000  0.9000  1.6000  1.5000  1.2000  0.0000  0.0000
0.0000  0.6000  0.4000  0.1000
 170.  *  1.4000  0.7000  0.7000  0.7000  1.5000  1.4000  1.0000  0.0000  0.0000
0.0000  0.8000  0.4000  0.0000
 180.  *  1.7000  0.8000  0.8000  0.8000  1.6000  1.4000  1.1000  0.0000  0.0000
0.0000  0.7000  0.4000  0.0000
 190.  *  1.3000  1.2000  0.9000  0.9000  1.4000  1.3000  1.1000  0.2000  0.0000
0.0000  0.6000  0.2000  0.0000
 200.  *  0.8000  1.4000  1.1000  0.8000  1.1000  1.0000  1.0000  0.5000  0.2000
0.0000  0.2000  0.0000  0.0000
 210.  *  0.2000  1.6000  1.2000  0.8000  1.1000  1.1000  1.1000  0.7000  0.4000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.7000  1.3000  1.1000  1.1000  1.1000  1.1000  0.8000  0.4000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.7000  1.4000  1.1000  1.2000  1.2000  1.2000  0.8000  0.5000
0.2000  0.1000  0.1000  0.0000
 240.  *  0.0000  1.6000  1.4000  1.1000  1.2000  1.2000  1.2000  0.7000  0.5000
0.2000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.8000  1.7000  1.3000  1.4000  1.4000  1.4000  0.6000  0.5000
0.2000  0.1000  0.1000  0.1000
 260.  *  0.0000  2.1000  1.7000  1.3000  1.7000  1.7000  1.6000  0.8000  0.5000
0.2000  0.3000  0.3000  0.3000
 270.  *  0.0000  1.9000  1.9000  1.6000  1.5000  1.5000  1.3000  1.2000  1.2000
0.7000  0.9000  0.9000  0.7000
```

00045381

```
                        2016 MD202 & Outer Loop Ramp
 280.  *  0.0000  1.3000  1.3000  1.2000  0.9000  0.9000  0.8000  1.8000  1.7000
1.3000  1.6000  1.6000  1.3000
 290.  *  0.1000  0.8000  0.7000  0.5000  0.2000  0.2000  0.2000  1.8000  1.7000
1.6000  1.7000  1.7000  1.6000
 300.  *  0.1000  0.5000  0.3000  0.2000  0.1000  0.1000  0.1000  1.6000  1.4000
1.3000  1.5000  1.5000  1.4000
 310.  *  0.2000  0.5000  0.2000  0.1000  0.1000  0.1000  0.1000  1.8000  1.4000
1.2000  1.2000  1.2000  1.2000
 320.  *  0.2000  0.3000  0.2000  0.0000  0.1000  0.0000  0.0000  1.6000  1.2000
0.9000  1.1000  1.1000  1.1000
 330.  *  0.3000  0.1000  0.0000  0.0000  0.3000  0.1000  0.0000  1.2000  0.9000
0.8000  1.2000  1.2000  1.1000
 340.  *  0.2000  0.0000  0.0000  0.0000  0.4000  0.2000  0.0000  1.0000  0.8000
0.8000  1.2000  1.0000  0.9000
 350.  *  0.3000  0.0000  0.0000  0.0000  0.4000  0.3000  0.0000  0.7000  0.7000
0.7000  1.2000  1.1000  0.9000
 360.  *  0.5000  0.0000  0.0000  0.0000  0.4000  0.2000  0.1000  0.7000  0.7000
0.7000  1.3000  1.2000  1.1000


------*-------------------------------------------------------------------------
--------------------------
 MAX  *  1.7000  2.1000  1.9000  1.6000  2.0000  2.0000  1.7000  1.8000  1.7000
1.6000  1.8000  1.9000  1.7000
 DEGR. *    180     260     270     270     110     110     110     310     280
 290      90      80      80

  THE HIGHEST CONCENTRATION OF   2.7000 PPM OCCURRED AT RECEPTOR      9.
```

00045382

```
                        2025 I270 & I370
Q,EPA,,F,,0,T,T,F,F,0.7,
10,11,6,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-20,-20,-15,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',101.5,101.2,5.9
'N Leg, E Side - 25 m',76.9,168.8,5.9
'N Leg, E Side - 50 m',48.8,245.9,5.9
'N Leg, E Side-Midblk',-100.3,655.6,5.9
'N Leg, W Side-Corner',-165.8,40.5,5.9
'N Leg, W Side - 25 m',-190.5,108.1,5.9
'N Leg, W Side - 50 m',-218.5,185.2,5.9
'N Leg, W Side-Midblk',-367.6,594.9,5.9
'S Leg, E Side-Corner',158.5,-55.3,5.9
'S Leg, E Side - 25 m',183.1,-123.0,5.9
'S Leg, E Side - 50 m',211.2,-200.1,5.9
'S Leg, E Side-Midblk',360.3,-609.7,5.9
'S Leg, W Side-Corner',-109.5,-114.2,5.9
'S Leg, W Side - 25 m',-84.9,-181.9,5.9
'S Leg, W Side - 50 m',-56.8,-259.0,5.9
'S Leg, W Side-Midblk',92.3,-668.7,5.9
'E Leg, N Side - 25 m',172.4,113.7,5.9
'E Leg, N Side - 50 m',253.2,127.9,5.9
'E Leg, N Side-Midblk',682.6,203.6,5.9
'W Leg, N Side - 25 m',-235.4,21.8,5.9
'W Leg, N Side - 50 m',-314.6,0.6,5.9
'W Leg, N Side-Midblk',-735.7,-112.2,5.9
'E Leg, S Side - 25 m',229.4,-42.8,5.9
'E Leg, S Side - 50 m',310.2,-28.6,5.9
'E Leg, S Side-Midblk',739.5,47.1,5.9
'W Leg, S Side - 25 m',-179.1,-132.9,5.9
'W Leg, S Side - 50 m',-258.3,-154.1,5.9
'W Leg, S Side-Midblk',-679.4,-266.9,5.9
'2025 I270 & I370 (IC.36)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-62,-23,-472,1105,24200,1.49,0.0,151.7
1
'N Leg Dep - FreeFlow','AG',56,21,-354,1148,22000,3.48,0.0,139.7
1
'S Leg App - FreeFlow','AG',56,21,467,-1107,22000,1.49,0.0,139.7
1
'S Leg Dep - FreeFlow','AG',-62,-23,348,-1150,24200,3.48,0.0,151.7
1
'E Leg App - FreeFlow','AG',-8,35,1176,244,13200,1.49,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',8,-35,1188,173,13200,2.67,0.0,91.7
1
```

00045383

```
                    2025 I270 & I370
'W Leg App - FreeFlow','AG',8,-35,-1150,-345,13200,1.49,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',-8,35,-1168,-276,13200,3.48,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045384

                           2025 I270 & I370
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                           CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                       PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 I270 &
I370 (IC.36)

        DATE :  3/ 1/19
        TIME : 14:41:29

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION       *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH     EF      H    W    V/C QUEUE
                            *    X1        Y1        X2        Y2     *     (FT)
(DEG)             (G/MI) (FT) (FT)      (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -62.0    -23.0    -472.0   1105.0 *   1200.
340. AG  24200.   1.5   0.0 ****
     2. N Leg Dep - FreeFlow*    56.0     21.0    -354.0   1148.0 *   1199.
340. AG  22000.   3.5   0.0 ****
     3. S Leg App - FreeFlow*    56.0     21.0     467.0  -1107.0 *   1201.
160. AG  22000.   1.5   0.0 ****
     4. S Leg Dep - FreeFlow*   -62.0    -23.0     348.0  -1150.0 *   1199.
160. AG  24200.   3.5   0.0 ****
     5. E Leg App - FreeFlow*    -8.0     35.0    1176.0    244.0 *   1202.
80. AG  13200.   1.5   0.0 91.7
     6. E Leg Dep - FreeFlow*     8.0    -35.0    1188.0    173.0 *   1198.
80. AG  13200.   2.7   0.0 91.7
     7. W Leg App - FreeFlow*     8.0    -35.0   -1150.0   -345.0 *   1199.
255. AG  13200.   1.5   0.0 91.7
     8. W Leg Dep - FreeFlow*    -8.0     35.0   -1168.0   -276.0 *   1201.
255. AG  13200.   3.5   0.0 91.7
⬆
                           PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2025 I270 &

00045385

```
                              2025 I270 & I370
I370 (IC.36)

        DATE :  3/ 1/19
        TIME : 14:41:29

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
           LINK DESCRIPTION    *   CYCLE     RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                               *   LENGTH    TIME     LOST TIME    VOL     FLOW RATE
 EM FAC   TYPE     RATE
                               *   (SEC)    (SEC)     (SEC)       (VPH)      (VPH)
 (gm/hr)

------------------------*----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                               *        COORDINATES (FT)          *
           RECEPTOR            *     X          Y          Z       *
   ------------------------*------------------------------------------*
      1. N Leg, E Side-Corner *     101.5      101.2       5.9      *
      2. N Leg, E Side - 25 m *      76.9      168.8       5.9      *
      3. N Leg, E Side - 50 m *      48.8      245.9       5.9      *
      4. N Leg, E Side-Midblk *    -100.3      655.6       5.9      *
      5. N Leg, W Side-Corner *    -165.8       40.5       5.9      *
      6. N Leg, W Side - 25 m *    -190.5      108.1       5.9      *
      7. N Leg, W Side - 50 m *    -218.5      185.2       5.9      *
      8. N Leg, W Side-Midblk *    -367.6      594.9       5.9      *
      9. S Leg, E Side-Corner *     158.5      -55.3       5.9      *
     10. S Leg, E Side - 25 m *     183.1     -123.0       5.9      *
     11. S Leg, E Side - 50 m *     211.2     -200.1       5.9      *
     12. S Leg, E Side-Midblk *     360.3     -609.7       5.9      *
     13. S Leg, W Side-Corner *    -109.5     -114.2       5.9      *
     14. S Leg, W Side - 25 m *     -84.9     -181.9       5.9      *
     15. S Leg, W Side - 50 m *     -56.8     -259.0       5.9      *
     16. S Leg, W Side-Midblk *      92.3     -668.7       5.9      *
     17. E Leg, N Side - 25 m *     172.4      113.7       5.9      *
     18. E Leg, N Side - 50 m *     253.2      127.9       5.9      *
     19. E Leg, N Side-Midblk *     682.6      203.6       5.9      *
     20. W Leg, N Side - 25 m *    -235.4       21.8       5.9      *
     21. W Leg, N Side - 50 m *    -314.6        0.6       5.9      *
     22. W Leg, N Side-Midblk *    -735.7     -112.2       5.9      *
     23. E Leg, S Side - 25 m *     229.4      -42.8       5.9      *
     24. E Leg, S Side - 50 m *     310.2      -28.6       5.9      *
     25. E Leg, S Side-Midblk *     739.5       47.1       5.9      *
     26. W Leg, S Side - 25 m *    -179.1     -132.9       5.9      *
```

Page 2

**Page 155 of 831**

00045386

```
                              2025 I270 & I370
   27. W Leg, S Side - 50 m *      -258.3    -154.1      5.9  *
   28. W Leg, S Side-Midblk *      -679.4    -266.9      5.9  *
♠
                              PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2025 I270 &
I370 (IC.36)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    1      2      3      4      5      6      7      8      9
   10     11     12     13     14     15

   ------*---------------------------------------------------------------
   ------------------------------------------
    10.  * 0.2000 0.2000 0.2000 0.2000 2.1000 2.0000 2.0000 1.8000 1.3000
   0.9000  0.7000  0.4000  3.9000  3.7000  3.8000
    20.  * 0.2000 0.2000 0.2000 0.2000 2.0000 1.9000 1.9000 1.8000 1.3000
   0.9000  0.7000  0.4000  3.7000  3.6000  3.4000
    30.  * 0.3000 0.2000 0.2000 0.2000 1.8000 1.7000 1.7000 1.7000 1.4000
   0.9000  0.7000  0.4000  3.7000  3.3000  2.9000
    40.  * 0.2000 0.1000 0.1000 0.1000 1.8000 1.7000 1.7000 1.7000 1.5000
   0.9000  0.7000  0.3000  3.7000  3.0000  2.8000
    50.  * 0.2000 0.1000 0.1000 0.1000 1.8000 1.6000 1.6000 1.6000 1.7000
   1.0000  0.6000  0.1000  3.8000  2.8000  2.7000
    60.  * 0.1000 0.0000 0.0000 0.0000 2.0000 1.6000 1.6000 1.6000 1.9000
   0.9000  0.6000  0.0000  3.7000  2.9000  2.7000
    70.  * 0.5000 0.0000 0.0000 0.0000 2.6000 1.8000 1.7000 1.7000 1.9000
   0.8000  0.4000  0.0000  3.8000  3.0000  2.7000
    80.  * 1.0000 0.3000 0.1000 0.0000 3.4000 1.9000 1.8000 1.6000 1.5000
   0.4000  0.1000  0.0000  3.3000  2.5000  2.2000
    90.  * 1.5000 0.7000 0.5000 0.1000 3.9000 2.4000 2.0000 1.6000 0.6000
   0.1000  0.0000  0.0000  2.5000  2.2000  2.1000
   100.  * 1.5000 0.9000 0.6000 0.1000 3.7000 2.5000 2.2000 1.8000 0.3000
   0.1000  0.1000  0.1000  2.3000  2.2000  2.2000
   110.  * 1.4000 1.1000 0.7000 0.4000 3.9000 2.6000 2.4000 1.9000 0.2000
   0.1000  0.1000  0.1000  2.4000  2.4000  2.3000
   120.  * 1.2000 0.9000 0.7000 0.4000 3.7000 2.8000 2.5000 2.1000 0.2000
   0.1000  0.1000  0.1000  2.6000  2.6000  2.6000
```

00045387

```
                            2025 I270 & I370
 130.  *  1.3000  0.9000  0.7000  0.5000  3.9000  3.0000  2.6000  2.2000  0.2000
0.1000  0.1000  0.1000  2.8000  2.8000  2.8000
 140.  *  1.3000  1.0000  0.8000  0.7000  4.1000  3.3000  2.9000  2.5000  0.3000
0.2000  0.2000  0.1000  3.2000  3.2000  3.2000
 150.  *  1.7000  1.5000  1.4000  1.3000  4.2000  3.5000  3.1000  2.4000  0.4000
0.4000  0.4000  0.3000  3.3000  3.2000  3.1000
 160.  *  2.7000  2.6000  2.5000  2.7000  3.6000  2.8000  2.5000  1.9000  1.2000
1.2000  1.1000  0.8000  2.4000  2.3000  2.3000
 170.  *  3.6000  3.5000  3.6000  3.8000  2.4000  1.7000  1.5000  0.9000  2.0000
1.9000  1.9000  1.3000  1.0000  1.0000  1.0000
 180.  *  3.8000  3.8000  3.8000  1.6000  1.1000  0.9000  0.5000  2.2000
2.2000  2.1000  1.6000  0.4000  0.4000  0.4000
 190.  *  3.6000  3.6000  3.7000  3.2000  1.6000  1.0000  0.8000  0.4000  2.1000
2.1000  2.1000  2.0000  0.2000  0.2000  0.2000
 200.  *  3.6000  3.5000  3.5000  2.8000  1.7000  1.0000  0.8000  0.4000  2.1000
2.0000  2.0000  1.9000  0.2000  0.2000  0.2000
 210.  *  3.6000  3.4000  3.2000  2.5000  1.8000  1.1000  0.8000  0.4000  2.0000
1.9000  1.9000  1.8000  0.3000  0.2000  0.2000
 220.  *  3.7000  3.2000  2.9000  2.4000  2.1000  1.1000  0.9000  0.2000  1.8000
1.7000  1.7000  1.7000  0.3000  0.2000  0.2000
 230.  *  4.0000  3.3000  2.8000  2.1000  2.2000  1.2000  0.8000  0.1000  1.8000
1.7000  1.7000  1.7000  0.2000  0.1000  0.1000
 240.  *  4.2000  3.2000  2.8000  2.0000  2.5000  1.0000  0.6000  0.0000  2.0000
1.7000  1.7000  1.7000  0.2000  0.0000  0.0000
 250.  *  4.2000  3.0000  2.6000  2.2000  2.2000  0.6000  0.2000  0.0000  2.6000
2.0000  1.8000  1.8000  0.7000  0.2000  0.0000
 260.  *  3.4000  2.3000  2.1000  2.0000  1.4000  0.2000  0.0000  0.0000  3.1000
2.2000  1.9000  1.7000  1.5000  0.5000  0.2000
 270.  *  2.5000  2.0000  2.0000  2.0000  0.5000  0.0000  0.0000  0.0000  3.6000
2.4000  2.2000  1.7000  1.7000  1.0000  0.6000
 280.  *  2.3000  2.1000  2.1000  2.1000  0.3000  0.1000  0.1000  0.1000  3.4000
2.7000  2.3000  1.9000  1.7000  1.2000  0.8000
 290.  *  2.3000  2.2000  2.2000  2.2000  0.2000  0.1000  0.1000  0.1000  3.4000
2.7000  2.4000  2.1000  1.5000  1.2000  0.8000
 300.  *  2.6000  2.5000  2.5000  2.5000  0.2000  0.1000  0.1000  0.1000  3.3000
2.7000  2.6000  2.3000  1.5000  1.1000  0.8000
 310.  *  2.9000  2.8000  2.8000  2.7000  0.2000  0.1000  0.1000  0.1000  3.5000
2.8000  2.6000  2.4000  1.3000  1.0000  0.8000
 320.  *  3.1000  3.1000  3.1000  2.8000  0.3000  0.2000  0.2000  0.2000  3.7000
3.2000  2.7000  2.6000  1.4000  1.2000  0.9000
 330.  *  3.1000  3.1000  3.1000  2.5000  0.4000  0.4000  0.4000  0.3000  3.9000
3.2000  2.9000  2.5000  1.8000  1.6000  1.5000
 340.  *  2.3000  2.3000  2.2000  1.8000  1.2000  1.1000  1.1000  0.7000  3.1000
2.6000  2.4000  1.8000  3.0000  2.6000  2.6000
 350.  *  1.0000  1.0000  1.0000  0.8000  1.9000  1.8000  1.8000  1.2000  2.1000
1.4000  1.3000  0.9000  3.7000  3.5000  3.6000
 360.  *  0.4000  0.4000  0.4000  0.3000  2.2000  2.1000  2.1000  1.6000  1.4000
0.9000  0.8000  0.5000  4.0000  3.8000  3.8000
```

**Page 157 of 831**

00045388

2025 I270 & I370

```
------*------------------------------------------------------------------------
------------------------------------------
 MAX   *  4.2000  3.8000  3.8000  3.8000  4.2000  3.5000  3.1000  2.5000  3.9000
3.2000  2.9000  2.6000  4.0000  3.8000  3.8000
 DEGR. *    240     180     180     180     150     150     150     140     330
330     330     320     360     360     360
```

♠
                              PAGE   4
        JOB: I-495 & I-270 MLS                              RUN: 2025 I270 &
I370 (IC.36)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*------------------------------------------------------------------------
--------------------------
  10. *  3.2000  0.0000  0.0000  0.0000  1.5000  1.1000  0.3000  1.2000  1.2000
1.2000  2.6000  2.2000  1.4000
  20. *  2.9000  0.0000  0.0000  0.0000  1.5000  1.1000  0.5000  1.2000  1.2000
1.2000  2.6000  2.2000  1.7000
  30. *  2.6000  0.1000  0.1000  0.1000  1.4000  1.1000  0.6000  1.3000  1.3000
1.3000  2.6000  2.4000  1.9000
  40. *  2.5000  0.1000  0.1000  0.1000  1.3000  1.1000  0.6000  1.4000  1.4000
1.4000  2.6000  2.3000  2.0000
  50. *  2.3000  0.1000  0.1000  0.1000  1.4000  1.2000  0.7000  1.7000  1.7000
1.6000  3.0000  2.6000  2.1000
  60. *  2.1000  0.1000  0.1000  0.1000  1.5000  1.4000  1.0000  1.9000  1.9000
1.7000  3.1000  2.5000  2.2000
  70. *  2.3000  0.5000  0.4000  0.3000  2.3000  2.1000  2.0000  1.9000  1.9000
1.6000  3.1000  2.6000  2.0000
  80. *  2.1000  1.0000  0.9000  0.7000  3.3000  3.1000  3.0000  1.4000  1.4000
1.2000  2.5000  2.0000  1.3000
  90. *  2.1000  1.4000  1.4000  1.1000  3.6000  3.4000  3.1000  0.6000  0.6000
0.5000  1.8000  1.5000  0.8000
```

                              Page 5
                          **Page 158 of 831**

00045389

```
                              2025 I270 & I370
 100.  *   2.2000   1.5000   1.5000   1.3000   3.6000   3.4000   2.7000   0.2000   0.2000
0.2000   1.7000   1.2000   0.6000
 110.  *   2.3000   1.3000   1.3000   1.3000   3.2000   3.1000   2.4000   0.1000   0.1000
0.1000   1.7000   1.3000   0.6000
 120.  *   2.5000   1.2000   1.2000   1.2000   3.2000   2.9000   2.2000   0.1000   0.1000
0.1000   1.8000   1.4000   0.6000
 130.  *   2.8000   1.2000   1.2000   1.2000   3.3000   2.9000   2.0000   0.1000   0.1000
0.1000   1.8000   1.3000   0.4000
 140.  *   2.8000   1.1000   1.1000   1.1000   3.2000   2.7000   1.6000   0.1000   0.1000
0.1000   1.8000   1.1000   0.1000
 150.  *   2.6000   1.1000   1.1000   1.0000   2.9000   2.2000   1.4000   0.0000   0.0000
0.0000   1.4000   0.7000   0.0000
 160.  *   1.8000   1.3000   1.2000   1.0000   2.2000   1.7000   1.5000   0.3000   0.1000
0.0000   0.6000   0.2000   0.0000
 170.  *   0.8000   2.1000   1.7000   1.1000   1.6000   1.5000   1.5000   0.9000   0.4000
0.0000   0.1000   0.0000   0.0000
 180.  *   0.4000   2.4000   2.0000   1.0000   1.4000   1.4000   1.4000   1.4000   0.9000
0.0000   0.0000   0.0000   0.0000
 190.  *   0.2000   2.5000   2.1000   1.3000   1.5000   1.5000   1.5000   1.5000   1.1000
0.2000   0.0000   0.0000   0.0000
 200.  *   0.2000   2.5000   2.2000   1.6000   1.6000   1.6000   1.6000   1.5000   1.2000
0.4000   0.0000   0.0000   0.0000
 210.  *   0.2000   2.4000   2.2000   1.8000   1.7000   1.7000   1.7000   1.4000   1.2000
0.6000   0.1000   0.1000   0.1000
 220.  *   0.2000   2.7000   2.1000   1.8000   2.0000   2.0000   1.9000   1.4000   1.1000
0.7000   0.1000   0.1000   0.1000
 230.  *   0.1000   2.9000   2.4000   1.8000   2.2000   2.2000   2.0000   1.4000   1.1000
0.6000   0.1000   0.1000   0.1000
 240.  *   0.0000   3.2000   2.8000   2.0000   2.5000   2.4000   2.1000   1.6000   1.2000
0.7000   0.2000   0.2000   0.2000
 250.  *   0.0000   3.3000   2.9000   2.2000   2.2000   2.2000   1.8000   2.1000   1.7000
1.2000   0.7000   0.7000   0.5000
 260.  *   0.0000   2.6000   2.4000   1.8000   1.3000   1.3000   1.0000   2.9000   2.6000
2.1000   1.4000   1.3000   1.0000
 270.  *   0.1000   1.9000   1.5000   0.8000   0.5000   0.5000   0.4000   3.2000   3.1000
2.7000   1.7000   1.7000   1.4000
 280.  *   0.3000   1.7000   1.2000   0.7000   0.2000   0.2000   0.2000   3.1000   2.9000
2.3000   1.7000   1.7000   1.6000
 290.  *   0.4000   1.6000   1.2000   0.7000   0.1000   0.1000   0.1000   2.9000   2.7000
2.3000   1.5000   1.5000   1.5000
 300.  *   0.5000   1.8000   1.3000   0.6000   0.1000   0.1000   0.1000   2.9000   2.5000
1.9000   1.4000   1.4000   1.4000
 310.  *   0.5000   1.9000   1.3000   0.5000   0.1000   0.1000   0.1000   2.9000   2.5000
1.7000   1.2000   1.2000   1.2000
 320.  *   0.7000   1.7000   1.1000   0.1000   0.1000   0.1000   0.1000   2.9000   2.4000
1.3000   1.2000   1.2000   1.2000
 330.  *   1.4000   1.3000   0.7000   0.0000   0.0000   0.0000   0.0000   2.6000   1.9000
1.2000   1.3000   1.2000   1.2000
```

00045390

```
                                 2025 I270 & I370
 340.  * 2.8000  0.6000  0.2000  0.0000  0.3000  0.1000  0.0000  1.9000  1.4000
1.2000  1.6000  1.3000  1.2000
 350.  * 3.8000  0.1000  0.0000  0.0000  0.9000  0.4000  0.0000  1.4000  1.3000
1.3000  2.1000  1.7000  1.2000
 360.  * 3.7000  0.0000  0.0000  0.0000  1.3000  0.8000  0.0000  1.2000  1.2000
1.2000  2.6000  2.1000  1.2000


------*----------------------------------------------------------------------
--------------------------
 MAX   * 3.8000  3.3000  2.9000  2.2000  3.6000  3.4000  3.1000  3.2000  3.1000
2.7000  3.1000  2.6000  2.2000
 DEGR. *  350     250     250     250      90      90      90     270     270
270      60      50      60

 THE HIGHEST CONCENTRATION OF   4.2000 PPM OCCURRED AT RECEPTOR    5.
```

00045391

```
                        2025 I270 & MD189
Q,EPA,,F,,0,T,T,F,F,0.7,
11,11,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,-40,-45,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',55.6,154.6,5.9
'N Leg, E Side - 25 m',9.3,209.8,5.9
'N Leg, E Side - 50 m',-43.4,272.6,5.9
'N Leg, E Side-Midblk',-323.6,606.6,5.9
'N Leg, W Side-Corner',-153.8,-37.7,5.9
'N Leg, W Side - 25 m',-200.1,17.5,5.9
'N Leg, W Side - 50 m',-252.8,80.4,5.9
'N Leg, W Side-Midblk',-533.0,414.3,5.9
'S Leg, E Side-Corner',146.0,47.0,5.9
'S Leg, E Side - 25 m',192.3,-8.2,5.9
'S Leg, E Side - 50 m',245.0,-71.0,5.9
'S Leg, E Side-Midblk',525.2,-405.0,5.9
'S Leg, W Side-Corner',-63.8,-144.9,5.9
'S Leg, W Side - 25 m',-17.5,-200.1,5.9
'S Leg, W Side - 50 m',35.2,-262.9,5.9
'S Leg, W Side-Midblk',315.5,-596.9,5.9
'E Leg, N Side - 25 m',106.6,205.5,5.9
'E Leg, N Side - 50 m',164.5,263.5,5.9
'E Leg, N Side-Midblk',472.8,571.8,5.9
'W Leg, N Side - 25 m',-208.9,-83.9,5.9
'W Leg, N Side - 50 m',-271.8,-136.7,5.9
'W Leg, N Side-Midblk',-605.7,-416.9,5.9
'E Leg, S Side - 25 m',196.9,97.9,5.9
'E Leg, S Side - 50 m',254.9,155.9,5.9
'E Leg, S Side-Midblk',563.2,464.2,5.9
'W Leg, S Side - 25 m',-119.0,-191.2,5.9
'W Leg, S Side - 50 m',-181.8,-243.9,5.9
'W Leg, S Side-Midblk',-515.7,-524.1,5.9
'2025 I270 & MD189 (IC.33)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-51,-42,-822,877,24200,2.02,0.0,151.7
1
'N Leg Dep - FreeFlow','AG',51,42,-721,962,24200,1.49,0.0,151.7
1
'S Leg App - FreeFlow','AG',51,42,822,-877,24200,2.02,0.0,151.7
1
'S Leg Dep - FreeFlow','AG',-51,-42,721,-962,24200,1.49,0.0,151.7
1
'E Leg App - FreeFlow','AG',-20,22,827,870,11000,3.84,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',20,-22,870,827,11000,1.82,0.0,79.7
1
```

00045392

```
                          2025 I270 & MD189
'W Leg App - FreeFlow','AG',20,-22,-900,-794,11000,2.19,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-20,22,-939,-748,11000,1.82,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045393

```
                          2025 I270 & MD189
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 I270 &
MD189 (IC.33)

        DATE :  2/ 8/19
        TIME : 10: 5:12

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S     CLAS =  4 (D)    ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *     LINK COORDINATES (FT)        *    LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                          *    X1        Y1        X2        Y2    *    (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

-----------------------*-------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*    -51.0    -42.0    -822.0    877.0 *   1200.
320. AG 24200.  2.0   0.0 ****
     2. N Leg Dep - FreeFlow*    51.0     42.0    -721.0    962.0 *   1201.
320. AG 24200.  1.5   0.0 ****
     3. S Leg App - FreeFlow*    51.0     42.0    822.0    -877.0 *   1200.
140. AG 24200.  2.0   0.0 ****
     4. S Leg Dep - FreeFlow*    -51.0    -42.0    721.0    -962.0 *   1201.
140. AG 24200.  1.5   0.0 ****
     5. E Leg App - FreeFlow*    -20.0    22.0    827.0    870.0 *   1199.
45. AG  11000.  3.8   0.0 79.7
     6. E Leg Dep - FreeFlow*    20.0    -22.0    870.0    827.0 *   1201.
45. AG  11000.  1.8   0.0 79.7
     7. W Leg App - FreeFlow*    20.0    -22.0    -900.0    -794.0 *   1201.
230. AG 11000.  2.2   0.0 79.7
     8. W Leg Dep - FreeFlow*    -20.0    22.0    -939.0    -748.0 *   1199.
230. AG 11000.  1.8   0.0 79.7
⬆
                          PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2025 I270 &
```

00045394

2025 I270 & MD189

MD189 (IC.33)

```
    DATE :  2/ 8/19
    TIME : 10: 5:12

    ADDITIONAL QUEUE LINK PARAMETERS
    -------------------------------
      LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                          *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE    RATE
                          *   (SEC)   (SEC)     (SEC)      (VPH)      (VPH)
  (gm/hr)

  ------------------------*----------------------------------------------------------
  ---------------------

    RECEPTOR LOCATIONS
    ------------------
                          *        COORDINATES (FT)           *
      RECEPTOR            *     X          Y          Z        *
  ------------------------*-----------------------------------*
   1. N Leg, E Side-Corner *     55.6      154.6       5.9     *
   2. N Leg, E Side - 25 m *      9.3      209.8       5.9     *
   3. N Leg, E Side - 50 m *    -43.4      272.6       5.9     *
   4. N Leg, E Side-Midblk *   -323.6      606.6       5.9     *
   5. N Leg, W Side-Corner *   -153.8      -37.7       5.9     *
   6. N Leg, W Side - 25 m *   -200.1       17.5       5.9     *
   7. N Leg, W Side - 50 m *   -252.8       80.4       5.9     *
   8. N Leg, W Side-Midblk *   -533.0      414.3       5.9     *
   9. S Leg, E Side-Corner *    146.0       47.0       5.9     *
  10. S Leg, E Side - 25 m *    192.3       -8.2       5.9     *
  11. S Leg, E Side - 50 m *    245.0      -71.0       5.9     *
  12. S Leg, E Side-Midblk *    525.2     -405.0       5.9     *
  13. S Leg, W Side-Corner *    -63.8     -144.9       5.9     *
  14. S Leg, W Side - 25 m *    -17.5     -200.1       5.9     *
  15. S Leg, W Side - 50 m *     35.2     -262.9       5.9     *
  16. S Leg, W Side-Midblk *    315.5     -596.9       5.9     *
  17. E Leg, N Side - 25 m *    106.6      205.5       5.9     *
  18. E Leg, N Side - 50 m *    164.5      263.5       5.9     *
  19. E Leg, N Side-Midblk *    472.8      571.8       5.9     *
  20. W Leg, N Side - 25 m *   -208.9      -83.9       5.9     *
  21. W Leg, N Side - 50 m *   -271.8     -136.7       5.9     *
  22. W Leg, N Side-Midblk *   -605.7     -416.9       5.9     *
  23. E Leg, S Side - 25 m *    196.9       97.9       5.9     *
  24. E Leg, S Side - 50 m *    254.9      155.9       5.9     *
  25. E Leg, S Side-Midblk *    563.2      464.2       5.9     *
  26. W Leg, S Side - 25 m *   -119.0     -191.2       5.9     *
```

Page 2

**Page 164 of 831**

```
                              2025 I270 & MD189
   27. W Leg, S Side - 50 m *      -181.8    -243.9      5.9  *
   28. W Leg, S Side-Midblk *      -515.7    -524.1      5.9  *
♠
                           PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2025 I270 &
MD189 (IC.33)

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15

------*-----------------------------------------------------------------------
-------------------------------------------
  10.  *  0.2000  0.1000  0.1000  0.1000  1.6000  1.5000  1.5000  1.5000  1.5000
 1.1000  0.7000  0.3000  2.9000  2.2000  1.9000
  20.  *  0.3000  0.1000  0.1000  0.1000  1.5000  1.4000  1.4000  1.4000  1.7000
 1.1000  0.7000  0.2000  3.1000  2.2000  1.9000
  30.  *  0.5000  0.0000  0.0000  0.0000  1.7000  1.4000  1.4000  1.4000  1.9000
 0.9000  0.6000  0.1000  3.4000  2.4000  1.8000
  40.  *  1.4000  0.2000  0.0000  0.0000  2.3000  1.6000  1.5000  1.4000  1.6000
 0.6000  0.2000  0.0000  3.2000  1.9000  1.5000
  50.  *  2.3000  0.6000  0.3000  0.0000  3.2000  2.1000  1.8000  1.5000  0.8000
 0.2000  0.0000  0.0000  2.5000  1.5000  1.3000
  60.  *  2.5000  1.0000  0.5000  0.0000  3.3000  2.3000  2.0000  1.4000  0.2000
 0.0000  0.0000  0.0000  1.6000  1.2000  1.2000
  70.  *  2.2000  1.1000  0.7000  0.1000  3.1000  2.5000  2.1000  1.5000  0.2000
 0.1000  0.1000  0.1000  1.4000  1.3000  1.3000
  80.  *  1.9000  1.2000  0.8000  0.3000  2.9000  2.3000  2.2000  1.7000  0.2000
 0.1000  0.1000  0.1000  1.5000  1.4000  1.4000
  90.  *  1.8000  1.1000  0.8000  0.4000  2.8000  2.4000  2.2000  1.8000  0.2000
 0.1000  0.1000  0.1000  1.5000  1.4000  1.4000
 100.  *  1.5000  1.0000  0.8000  0.4000  2.7000  2.5000  2.3000  1.9000  0.1000
 0.1000  0.1000  0.1000  1.6000  1.5000  1.5000
 110.  *  1.5000  1.0000  0.7000  0.4000  2.8000  2.4000  2.5000  2.2000  0.1000
 0.1000  0.1000  0.1000  1.6000  1.6000  1.6000
 120.  *  1.6000  1.1000  0.8000  0.5000  2.9000  2.6000  2.5000  2.3000  0.2000
 0.2000  0.2000  0.2000  1.8000  1.8000  1.8000
```

Page 3

**Page 165 of 831**

00045396

```
                         2025 I270 & MD189
 130.  *  2.1000  1.3000  1.2000  0.8000  2.8000  2.6000  2.4000  2.5000  0.6000
0.6000  0.6000  0.5000  1.7000  1.7000  1.6000
 140.  *  2.9000  2.1000  1.9000  1.6000  2.4000  1.9000  1.8000  1.8000  1.4000
1.4000  1.4000  1.1000  1.1000  1.1000  1.0000
 150.  *  3.4000  2.6000  2.5000  2.0000  1.4000  1.2000  0.9000  0.8000  2.0000
2.0000  2.0000  1.5000  0.4000  0.4000  0.4000
 160.  *  3.4000  2.8000  2.4000  2.0000  1.1000  0.9000  0.6000  0.4000  2.1000
2.0000  2.0000  1.8000  0.2000  0.2000  0.2000
 170.  *  3.3000  2.5000  2.2000  1.9000  1.1000  0.7000  0.5000  0.3000  1.9000
1.9000  1.9000  1.8000  0.1000  0.1000  0.1000
 180.  *  3.2000  2.4000  2.0000  1.7000  1.0000  0.7000  0.5000  0.3000  1.7000
1.6000  1.7000  1.6000  0.2000  0.1000  0.1000
 190.  *  3.3000  2.2000  1.9000  1.6000  1.2000  0.7000  0.5000  0.3000  1.6000
1.5000  1.5000  1.5000  0.2000  0.1000  0.1000
 200.  *  3.4000  2.0000  1.7000  1.6000  1.3000  0.8000  0.5000  0.2000  1.5000
1.4000  1.4000  1.4000  0.2000  0.1000  0.1000
 210.  *  3.3000  1.9000  1.6000  1.3000  1.4000  0.8000  0.5000  0.1000  1.6000
1.4000  1.4000  1.4000  0.2000  0.0000  0.0000
 220.  *  3.4000  1.7000  1.5000  1.2000  1.4000  0.5000  0.3000  0.0000  2.1000
1.5000  1.4000  1.4000  0.5000  0.0000  0.0000
 230.  *  2.5000  1.6000  1.4000  1.3000  1.0000  0.3000  0.1000  0.0000  3.0000
1.9000  1.6000  1.5000  1.2000  0.3000  0.1000
 240.  *  1.8000  1.2000  1.2000  1.2000  0.5000  0.0000  0.0000  0.0000  3.2000
2.0000  1.7000  1.4000  1.6000  0.6000  0.3000
 250.  *  1.5000  1.3000  1.3000  1.3000  0.2000  0.1000  0.1000  0.1000  3.2000
2.2000  1.9000  1.4000  1.5000  0.8000  0.5000
 260.  *  1.5000  1.4000  1.4000  1.4000  0.2000  0.1000  0.1000  0.1000  3.1000
2.2000  2.0000  1.6000  1.3000  0.8000  0.6000
 270.  *  1.5000  1.4000  1.4000  1.4000  0.2000  0.1000  0.1000  0.1000  2.8000
2.3000  2.0000  1.7000  1.2000  0.8000  0.6000
 280.  *  1.6000  1.5000  1.5000  1.5000  0.2000  0.1000  0.1000  0.1000  3.1000
2.6000  2.4000  1.8000  1.1000  0.7000  0.6000
 290.  *  1.7000  1.6000  1.6000  1.5000  0.1000  0.1000  0.1000  0.1000  3.0000
2.6000  2.6000  2.1000  1.0000  0.7000  0.6000
 300.  *  1.8000  1.8000  1.8000  1.5000  0.2000  0.2000  0.2000  0.2000  3.2000
2.9000  2.7000  2.3000  1.1000  0.8000  0.6000
 310.  *  1.7000  1.7000  1.6000  1.1000  0.6000  0.6000  0.6000  0.5000  3.1000
2.8000  2.6000  2.4000  1.4000  1.2000  1.0000
 320.  *  1.1000  1.1000  1.0000  0.8000  1.4000  1.4000  1.4000  1.0000  2.6000
2.1000  2.0000  1.9000  2.4000  1.9000  1.8000
 330.  *  0.4000  0.4000  0.4000  0.4000  2.0000  2.0000  2.0000  1.5000  1.6000
1.4000  1.1000  0.9000  2.8000  2.5000  2.3000
 340.  *  0.3000  0.2000  0.2000  0.2000  2.0000  2.0000  2.0000  1.8000  1.4000
1.0000  0.8000  0.5000  3.0000  2.6000  2.2000
 350.  *  0.2000  0.1000  0.1000  0.1000  1.9000  1.9000  1.9000  1.8000  1.3000
0.9000  0.7000  0.4000  2.8000  2.4000  2.3000
 360.  *  0.2000  0.1000  0.1000  0.1000  1.7000  1.6000  1.7000  1.6000  1.4000
0.9000  0.7000  0.4000  2.7000  2.3000  2.0000
                              Page 4
```

**Page 166 of 831**

00045397

2025 I270 & MD189

```
------*------------------------------------------------------------------------
-------------------------------------------
 MAX   *  3.4000  2.8000  2.5000  2.0000  3.3000  2.6000  2.5000  2.5000  3.2000
2.9000  2.7000  2.4000  3.4000  2.6000  2.3000
 DEGR. *   200     160     150     150     60     120     120     130     240
300     300     310     30     340     330
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 I270 &
MD189 (IC.33)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*------------------------------------------------------------------------
---------------------------
  10. *  1.7000  0.1000  0.1000  0.1000  1.2000  0.9000  0.4000  1.5000  1.5000
1.5000  2.2000  2.0000  1.5000
  20. *  1.6000  0.2000  0.2000  0.2000  1.1000  0.9000  0.4000  1.7000  1.7000
1.6000  2.5000  2.1000  1.6000
  30. *  1.3000  0.5000  0.5000  0.5000  1.2000  1.0000  0.5000  1.9000  1.8000
1.5000  2.8000  2.7000  1.9000
  40. *  1.2000  1.4000  1.3000  1.1000  1.8000  1.6000  1.0000  1.5000  1.5000
1.1000  3.0000  2.7000  2.2000
  50. *  1.3000  2.3000  2.3000  1.9000  2.7000  2.2000  1.8000  0.8000  0.8000
0.6000  2.1000  1.9000  1.6000
  60. *  1.2000  2.5000  2.5000  2.2000  2.8000  2.6000  2.0000  0.2000  0.2000
0.2000  1.4000  1.3000  0.9000
  70. *  1.3000  2.2000  2.2000  2.1000  2.6000  2.3000  1.8000  0.1000  0.1000
0.1000  1.0000  1.0000  0.6000
  80. *  1.4000  1.9000  1.9000  1.9000  2.2000  2.0000  1.7000  0.1000  0.1000
0.1000  1.0000  0.9000  0.5000
  90. *  1.4000  1.8000  1.8000  1.8000  2.1000  1.9000  1.6000  0.1000  0.1000
0.1000  1.1000  0.9000  0.5000
```

                              Page 5

00045398

2025 I270 & MD189

```
100. *  1.5000  1.5000  1.5000  1.5000  2.1000  1.8000  1.4000  0.0000  0.0000
0.0000  1.2000  0.9000  0.5000
110. *  1.5000  1.4000  1.4000  1.4000  2.1000  1.8000  1.2000  0.0000  0.0000
0.0000  1.1000  0.8000  0.2000
120. *  1.5000  1.4000  1.4000  1.4000  2.1000  1.6000  0.9000  0.0000  0.0000
0.0000  1.0000  0.7000  0.0000
130. *  1.2000  1.6000  1.5000  1.5000  1.7000  1.3000  0.9000  0.1000  0.0000
0.0000  0.7000  0.4000  0.0000
140. *  0.8000  2.0000  1.6000  1.5000  1.4000  1.1000  1.0000  0.3000  0.1000
0.0000  0.3000  0.1000  0.0000
150. *  0.4000  2.3000  1.9000  1.4000  1.0000  0.9000  0.9000  0.9000  0.5000
0.0000  0.1000  0.0000  0.0000
160. *  0.2000  2.6000  2.2000  1.5000  0.9000  0.9000  0.9000  1.2000  0.8000
0.1000  0.0000  0.0000  0.0000
170. *  0.1000  2.7000  2.4000  1.8000  1.0000  1.0000  1.0000  1.3000  0.9000
0.3000  0.0000  0.0000  0.0000
180. *  0.1000  2.8000  2.6000  2.1000  1.0000  1.0000  1.0000  1.3000  1.0000
0.4000  0.1000  0.1000  0.1000
190. *  0.1000  2.9000  2.7000  2.3000  1.2000  1.2000  1.2000  1.2000  0.9000
0.4000  0.1000  0.1000  0.1000
200. *  0.1000  3.1000  2.7000  2.5000  1.3000  1.3000  1.3000  1.1000  0.9000
0.4000  0.1000  0.1000  0.1000
210. *  0.0000  3.2000  3.0000  2.8000  1.4000  1.4000  1.3000  1.3000  1.1000
0.5000  0.2000  0.2000  0.2000
220. *  0.0000  3.0000  2.9000  2.7000  1.4000  1.4000  1.2000  1.8000  1.5000
1.3000  0.5000  0.5000  0.4000
230. *  0.0000  2.2000  2.0000  1.8000  1.0000  1.0000  0.8000  2.6000  2.3000
2.1000  1.2000  1.2000  0.9000
240. *  0.0000  1.5000  1.3000  0.9000  0.5000  0.5000  0.3000  2.6000  2.6000
2.3000  1.6000  1.5000  1.3000
250. *  0.0000  1.1000  1.0000  0.6000  0.1000  0.1000  0.1000  2.7000  2.4000
2.1000  1.5000  1.5000  1.4000
260. *  0.2000  1.0000  0.9000  0.5000  0.1000  0.1000  0.1000  2.4000  2.1000
1.9000  1.3000  1.3000  1.3000
270. *  0.3000  1.1000  0.9000  0.5000  0.1000  0.1000  0.1000  2.3000  2.2000
1.8000  1.2000  1.2000  1.2000
280. *  0.3000  1.2000  0.9000  0.4000  0.1000  0.1000  0.1000  2.3000  2.1000
1.7000  1.1000  1.1000  1.1000
290. *  0.3000  1.2000  0.9000  0.3000  0.0000  0.0000  0.0000  2.3000  2.0000
1.4000  1.0000  1.0000  1.0000
300. *  0.4000  1.0000  0.7000  0.0000  0.0000  0.0000  0.0000  2.3000  1.9000
1.2000  0.9000  0.9000  0.9000
310. *  0.7000  0.7000  0.3000  0.0000  0.1000  0.0000  0.0000  2.1000  1.7000
1.3000  1.0000  0.9000  0.9000
320. *  1.5000  0.3000  0.1000  0.0000  0.3000  0.1000  0.0000  1.7000  1.4000
1.3000  1.5000  1.1000  1.0000
330. *  2.1000  0.1000  0.0000  0.0000  0.9000  0.4000  0.0000  1.3000  1.2000
1.2000  1.8000  1.4000  0.9000
```

**Page 168 of 831**

00045399

```
                        2025 I270 & MD189
 340.  *  2.0000  0.1000  0.1000  0.1000  1.2000  0.7000  0.0000  1.2000  1.2000
1.2000  2.1000  1.7000  1.0000
 350.  *  2.0000  0.1000  0.1000  0.1000  1.3000  0.9000  0.2000  1.3000  1.3000
1.3000  2.2000  1.9000  1.3000
 360.  *  1.8000  0.1000  0.1000  0.1000  1.3000  1.0000  0.4000  1.4000  1.4000
1.4000  2.2000  1.8000  1.3000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  2.1000  3.2000  3.0000  2.8000  2.8000  2.6000  2.0000  2.7000  2.6000
2.3000  3.0000  2.7000  2.2000
 DEGR. *   330     210     210     210      60      60      60     250     240
240      40      30      40

 THE HIGHEST CONCENTRATION OF   3.4000 PPM OCCURRED AT RECEPTOR     1.
```

00045400

```
                              2025 I495 & I95
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,10,10,-10,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',120.3,141.0,5.9
'N Leg, E Side - 25 m',132.8,212.0,5.9
'N Leg, E Side - 50 m',147.1,292.7,5.9
'N Leg, E Side-Midblk',222.8,722.1,5.9
'N Leg, W Side-Corner',-76.7,106.3,5.9
'N Leg, W Side - 25 m',-64.2,177.2,5.9
'N Leg, W Side - 50 m',-50.0,258.0,5.9
'N Leg, W Side-Midblk',25.7,687.3,5.9
'S Leg, E Side-Corner',76.7,-106.3,5.9
'S Leg, E Side - 25 m',64.2,-177.2,5.9
'S Leg, E Side - 50 m',50.0,-258.0,5.9
'S Leg, E Side-Midblk',-25.7,-687.3,5.9
'S Leg, W Side-Corner',-120.3,-141.0,5.9
'S Leg, W Side - 25 m',-132.8,-212.0,5.9
'S Leg, W Side - 50 m',-147.1,-292.7,5.9
'S Leg, W Side-Midblk',-222.8,-722.1,5.9
'E Leg, N Side - 25 m',191.2,153.5,5.9
'E Leg, N Side - 50 m',272.0,167.8,5.9
'E Leg, N Side-Midblk',701.4,243.5,5.9
'W Leg, N Side - 25 m',-147.6,93.8,5.9
'W Leg, N Side - 50 m',-228.4,79.5,5.9
'W Leg, N Side-Midblk',-657.7,3.8,5.9
'E Leg, S Side - 25 m',147.6,-93.8,5.9
'E Leg, S Side - 50 m',228.4,-79.5,5.9
'E Leg, S Side-Midblk',657.7,-3.8,5.9
'W Leg, S Side - 25 m',-191.2,-153.5,5.9
'W Leg, S Side - 50 m',-272.0,-167.8,5.9
'W Leg, S Side-Midblk',-701.4,-243.5,5.9
'2025 I495 & I95 (IC.16)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,7,167,1189,15400,1.5,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,-7,250,1174,15400,3.06,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,-7,-167,-1189,15400,1.5,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,7,-250,-1174,15400,1.5,0.0,103.7
1
'E Leg App - FreeFlow','AG',-9,53,1172,262,19800,3.47,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',9,-53,1191,155,19800,1.5,0.0,127.7
1
```

00045401

```
                    2025 I495 & I95
'W Leg App - FreeFlow','AG',9,-53,-1172,-262,19800,1.5,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',-9,53,-1191,-155,19800,4.37,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045402

```
                         2025 I495 & I95
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1

      JOB: I-495 & I-270 MLS                         RUN: 2025 I495 & I95
(IC.16)

      DATE :  2/ 8/19
      TIME :  9:20: 8

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =   0.0 CM/S      VD =   0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M    AMB =  0.0 PPM

      LINK VARIABLES
      --------------
       LINK DESCRIPTION     *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                         *    X1       Y1       X2       Y2     *    (FT)
(DEG)              (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
------------------------------------
      1. N Leg App - FreeFlow*    -41.0      7.0    167.0   1189.0 *   1200.
10. AG 15400.   1.5   0.0 ****
      2. N Leg Dep - FreeFlow*     41.0     -7.0    250.0   1174.0 *   1199.
10. AG 15400.   3.1   0.0 ****
      3. S Leg App - FreeFlow*     41.0     -7.0   -167.0  -1189.0 *   1200.
190. AG 15400.   1.5   0.0 ****
      4. S Leg Dep - FreeFlow*    -41.0      7.0   -250.0  -1174.0 *   1199.
190. AG 15400.   1.5   0.0 ****
      5. E Leg App - FreeFlow*     -9.0     53.0   1172.0    262.0 *   1199.
80. AG 19800.   3.5   0.0 ****
      6. E Leg Dep - FreeFlow*      9.0    -53.0   1191.0    155.0 *   1200.
80. AG 19800.   1.5   0.0 ****
      7. W Leg App - FreeFlow*      9.0    -53.0  -1172.0   -262.0 *   1199.
260. AG 19800.   1.5   0.0 ****
      8. W Leg Dep - FreeFlow*     -9.0     53.0  -1191.0   -155.0 *   1200.
260. AG 19800.   4.4   0.0 ****
↑
                        PAGE  2
      JOB: I-495 & I-270 MLS                         RUN: 2025 I495 & I95
```

00045403

```
                              2025 I495 & I95
(IC.16)

      DATE :  2/ 8/19
      TIME :  9:20: 8

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
      LINK DESCRIPTION      *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE    SIGNAL    ARRIVAL
                            *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC   TYPE     RATE
                            *   (SEC)    (SEC)    (SEC)       (VPH)      (VPH)
(gm/hr)


------------------------*----------------------------------------------------------
---------------------

      RECEPTOR LOCATIONS
      ------------------
                            *           COORDINATES (FT)          *
            RECEPTOR        *      X            Y           Z      *
------------------------*-------------------------------------------*
    1. N Leg, E Side-Corner *    120.3        141.0        5.9     *
    2. N Leg, E Side - 25 m *    132.8        212.0        5.9     *
    3. N Leg, E Side - 50 m *    147.1        292.7        5.9     *
    4. N Leg, E Side-Midblk *    222.8        722.1        5.9     *
    5. N Leg, W Side-Corner *    -76.7        106.3        5.9     *
    6. N Leg, W Side - 25 m *    -64.2        177.2        5.9     *
    7. N Leg, W Side - 50 m *    -50.0        258.0        5.9     *
    8. N Leg, W Side-Midblk *     25.7        687.3        5.9     *
    9. S Leg, E Side-Corner *     76.7       -106.3        5.9     *
   10. S Leg, E Side - 25 m *     64.2       -177.2        5.9     *
   11. S Leg, E Side - 50 m *     50.0       -258.0        5.9     *
   12. S Leg, E Side-Midblk *    -25.7       -687.3        5.9     *
   13. S Leg, W Side-Corner *   -120.3       -141.0        5.9     *
   14. S Leg, W Side - 25 m *   -132.8       -212.0        5.9     *
   15. S Leg, W Side - 50 m *   -147.1       -292.7        5.9     *
   16. S Leg, W Side-Midblk *   -222.8       -722.1        5.9     *
   17. E Leg, N Side - 25 m *    191.2        153.5        5.9     *
   18. E Leg, N Side - 50 m *    272.0        167.8        5.9     *
   19. E Leg, N Side-Midblk *    701.4        243.5        5.9     *
   20. W Leg, N Side - 25 m *   -147.6         93.8        5.9     *
   21. W Leg, N Side - 50 m *   -228.4         79.5        5.9     *
   22. W Leg, N Side-Midblk *   -657.7          3.8        5.9     *
   23. E Leg, S Side - 25 m *    147.6        -93.8        5.9     *
   24. E Leg, S Side - 50 m *    228.4        -79.5        5.9     *
   25. E Leg, S Side-Midblk *    657.7         -3.8        5.9     *
   26. W Leg, S Side - 25 m *   -191.2       -153.5        5.9     *
```

Page 2

**Page 173 of 831**

00045404

```
                          2025 I495 & I95
    27. W Leg, S Side - 50 m *      -272.0    -167.8     5.9   *
    28. W Leg, S Side-Midblk *      -701.4    -243.5     5.9   *
♠
                          PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2025 I495 & I95
(IC.16)


       MODEL RESULTS
       -------------


       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*-----------------------------------------------------------------------
  ------------------------------------------------
    10.  * 1.8000  1.7000  1.7000  1.3000  1.1000  1.1000  1.1000  0.8000  3.2000
  2.6000  2.2000  1.6000  2.9000  2.6000  2.2000
    20.  * 0.9000  0.8000  0.7000  0.6000  1.7000  1.6000  1.6000  1.3000  2.2000
  1.8000  1.3000  0.9000  3.5000  3.0000  2.8000
    30.  * 0.5000  0.3000  0.3000  0.3000  1.7000  1.7000  1.7000  1.5000  1.8000
  1.4000  1.1000  0.5000  3.5000  2.9000  2.5000
    40.  * 0.4000  0.2000  0.2000  0.2000  1.6000  1.6000  1.6000  1.5000  1.9000
  1.4000  1.1000  0.6000  3.5000  2.6000  2.3000
    50.  * 0.3000  0.1000  0.1000  0.1000  1.6000  1.5000  1.5000  1.4000  2.0000
  1.4000  1.1000  0.4000  3.4000  2.6000  2.0000
    60.  * 0.5000  0.1000  0.1000  0.1000  1.6000  1.3000  1.3000  1.3000  2.2000
  1.4000  1.0000  0.3000  3.2000  2.3000  1.9000
    70.  * 1.1000  0.2000  0.1000  0.1000  2.3000  1.4000  1.3000  1.3000  2.0000
  0.9000  0.4000  0.0000  3.0000  1.9000  1.5000
    80.  * 2.2000  0.5000  0.2000  0.1000  3.7000  1.9000  1.4000  1.2000  1.2000
  0.3000  0.2000  0.0000  2.2000  1.3000  1.0000
    90.  * 3.0000  1.2000  0.6000  0.0000  4.6000  2.6000  2.0000  1.3000  0.5000
  0.1000  0.0000  0.0000  1.4000  1.0000  0.9000
   100.  * 2.9000  1.6000  1.0000  0.0000  4.6000  2.9000  2.3000  1.4000  0.2000
  0.0000  0.0000  0.0000  1.0000  0.9000  0.9000
   110.  * 2.6000  1.6000  1.2000  0.1000  4.1000  2.8000  2.5000  1.6000  0.1000
  0.0000  0.0000  0.0000  1.0000  0.9000  0.9000
   120.  * 2.3000  1.5000  1.1000  0.5000  4.0000  2.6000  2.3000  1.6000  0.1000
  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000
```

00045405

```
                         2025 I495 & I95
 130.  *  2.2000  1.5000  1.2000  0.5000  3.6000  2.7000  2.4000  1.7000  0.1000
0.0000  0.0000  0.0000  1.0000  0.9000  0.9000
 140.  *  2.1000  1.5000  1.1000  0.5000  3.7000  2.7000  2.2000  1.7000  0.2000
0.1000  0.1000  0.1000  1.1000  1.0000  1.0000
 150.  *  2.0000  1.4000  1.1000  0.5000  3.6000  2.7000  2.4000  1.9000  0.1000
0.1000  0.1000  0.1000  1.1000  1.1000  1.1000
 160.  *  2.0000  1.5000  1.2000  0.6000  3.6000  2.8000  2.6000  2.0000  0.1000
0.1000  0.1000  0.1000  1.2000  1.2000  1.2000
 170.  *  2.3000  1.5000  1.1000  0.7000  3.7000  3.0000  2.6000  2.1000  0.1000
0.1000  0.1000  0.1000  1.3000  1.3000  1.3000
 180.  *  2.5000  2.0000  1.5000  1.2000  3.7000  2.8000  2.6000  2.3000  0.4000
0.4000  0.4000  0.3000  1.3000  1.3000  1.3000
 190.  *  3.3000  2.9000  2.5000  2.3000  3.4000  2.6000  2.2000  1.7000  1.0000
0.9000  0.9000  0.8000  0.9000  0.9000  0.9000
 200.  *  3.8000  3.4000  3.2000  3.0000  2.7000  2.1000  1.6000  0.9000  1.3000
1.3000  1.3000  1.1000  0.5000  0.4000  0.4000
 210.  *  4.1000  3.7000  3.4000  3.0000  2.8000  1.8000  1.4000  0.6000  1.3000
1.3000  1.3000  1.2000  0.2000  0.1000  0.1000
 220.  *  4.5000  3.7000  3.2000  2.5000  2.9000  1.9000  1.4000  0.6000  1.2000
1.2000  1.2000  1.2000  0.2000  0.1000  0.1000
 230.  *  4.7000  3.6000  3.1000  2.4000  3.2000  2.0000  1.5000  0.6000  1.1000
1.1000  1.1000  1.1000  0.2000  0.1000  0.1000
 240.  *  4.9000  3.5000  2.9000  1.8000  3.6000  2.0000  1.4000  0.3000  1.1000
1.0000  1.0000  1.0000  0.3000  0.1000  0.1000
 250.  *  5.1000  3.1000  2.4000  1.6000  3.7000  1.6000  0.8000  0.0000  1.4000
1.0000  0.9000  0.9000  0.5000  0.0000  0.0000
 260.  *  4.1000  2.2000  1.7000  1.4000  2.8000  0.8000  0.3000  0.0000  2.1000
1.2000  1.0000  0.8000  1.3000  0.3000  0.1000
 270.  *  2.5000  1.6000  1.4000  1.4000  1.2000  0.2000  0.0000  0.0000  3.1000
2.0000  1.5000  0.9000  2.1000  0.9000  0.4000
 280.  *  1.9000  1.6000  1.6000  1.6000  0.5000  0.0000  0.0000  0.0000  3.3000
2.4000  1.9000  0.9000  2.4000  1.4000  0.8000
 290.  *  1.6000  1.4000  1.4000  1.4000  0.3000  0.0000  0.0000  0.0000  3.2000
2.4000  2.1000  1.1000  2.2000  1.5000  1.1000
 300.  *  1.6000  1.4000  1.4000  1.4000  0.2000  0.0000  0.0000  0.0000  3.1000
2.2000  2.0000  1.2000  2.0000  1.4000  1.2000
 310.  *  1.7000  1.5000  1.5000  1.5000  0.2000  0.0000  0.0000  0.0000  2.9000
2.2000  1.9000  1.4000  1.9000  1.4000  1.0000
 320.  *  1.8000  1.7000  1.7000  1.7000  0.3000  0.1000  0.1000  0.1000  2.9000
2.3000  1.9000  1.4000  1.9000  1.5000  1.1000
 330.  *  1.9000  1.8000  1.8000  1.8000  0.2000  0.1000  0.1000  0.1000  3.0000
2.5000  2.1000  1.6000  1.8000  1.4000  1.1000
 340.  *  2.0000  2.0000  2.0000  2.0000  0.1000  0.1000  0.1000  0.1000  3.1000
2.7000  2.1000  1.7000  1.9000  1.4000  1.1000
 350.  *  2.3000  2.3000  2.3000  2.1000  0.1000  0.1000  0.1000  0.1000  3.4000
2.9000  2.5000  1.9000  1.9000  1.4000  1.1000
 360.  *  2.4000  2.3000  2.3000  1.8000  0.5000  0.5000  0.5000  0.3000  3.6000
2.9000  2.8000  2.1000  2.3000  1.7000  1.5000
                            Page 4
```

00045406

2025 I495 & I95

```
------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  5.1000  3.7000  3.4000  3.0000  4.6000  3.0000  2.6000  2.3000  3.6000
2.9000  2.8000  2.1000  3.5000  3.0000  2.8000
 DEGR. *   250      210      210      200       90     170     160     180     360
350     360     360      30      20      20
```

♠
                                    PAGE  4
      JOB: I-495 & I-270 MLS                                RUN: 2025 I495 & I95
(IC.16)

           MODEL RESULTS
           -------------

           REMARKS : In search of the angle corresponding to
                     the maximum concentration, only the first
                     angle, of the angles with same maximum
                     concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*----------------------------------------------------------------------
---------------------------
  10. *  1.6000  0.6000  0.2000  0.1000  0.4000  0.3000  0.1000  2.0000  1.7000
1.5000  2.1000  1.9000  1.7000
  20. *  2.2000  0.2000  0.1000  0.1000  1.0000  0.6000  0.2000  1.7000  1.6000
1.6000  2.6000  2.3000  1.8000
  30. *  1.8000  0.2000  0.2000  0.2000  1.2000  0.9000  0.3000  1.6000  1.6000
1.6000  3.0000  2.6000  2.0000
  40. *  1.7000  0.2000  0.2000  0.2000  1.2000  1.0000  0.4000  1.8000  1.8000
1.7000  2.8000  2.7000  2.3000
  50. *  1.5000  0.2000  0.2000  0.2000  1.2000  0.9000  0.6000  1.9000  1.9000
1.8000  2.9000  2.9000  2.5000
  60. *  1.1000  0.4000  0.4000  0.3000  1.3000  1.1000  0.8000  2.1000  2.1000
1.7000  2.9000  2.9000  2.8000
  70. *  0.9000  0.9000  0.9000  0.8000  2.0000  1.9000  1.6000  1.9000  1.8000
1.3000  2.7000  2.5000  2.6000
  80. *  0.8000  2.1000  2.1000  1.6000  3.5000  3.4000  3.3000  1.2000  1.2000
0.8000  2.0000  1.9000  1.7000
  90. *  0.9000  2.9000  2.9000  2.3000  4.3000  4.2000  4.2000  0.4000  0.4000
0.3000  1.1000  1.1000  0.8000
```

                                  Page 5

00045407

```
                        2025 I495 & I95
 100.  *  0.9000  2.9000  2.9000  2.6000  4.2000  4.0000  3.8000  0.2000  0.2000
0.1000  0.7000  0.6000  0.4000
 110.  *  0.9000  2.6000  2.6000  2.5000  3.7000  3.7000  3.3000  0.1000  0.1000
0.1000  0.7000  0.6000  0.3000
 120.  *  0.8000  2.3000  2.3000  2.3000  3.4000  3.4000  3.0000  0.1000  0.1000
0.1000  0.7000  0.6000  0.3000
 130.  *  0.9000  2.1000  2.1000  2.1000  3.2000  3.0000  2.8000  0.1000  0.1000
0.1000  0.7000  0.6000  0.3000
 140.  *  1.0000  2.0000  2.0000  2.0000  2.9000  2.9000  2.6000  0.1000  0.1000
0.1000  0.8000  0.6000  0.3000
 150.  *  1.1000  1.9000  1.9000  1.9000  2.8000  2.7000  2.5000  0.0000  0.0000
0.0000  0.7000  0.5000  0.2000
 160.  *  1.2000  1.9000  1.9000  1.9000  3.0000  2.8000  2.4000  0.0000  0.0000
0.0000  0.7000  0.5000  0.0000
 170.  *  1.2000  2.1000  2.1000  2.1000  3.3000  3.0000  2.5000  0.0000  0.0000
0.0000  0.7000  0.5000  0.0000
 180.  *  1.0000  2.0000  1.9000  1.9000  2.9000  2.6000  2.3000  0.0000  0.0000
0.0000  0.6000  0.3000  0.0000
 190.  *  0.6000  2.2000  2.0000  1.9000  2.6000  2.4000  2.3000  0.3000  0.1000
0.0000  0.3000  0.1000  0.0000
 200.  *  0.3000  2.7000  2.3000  2.0000  2.5000  2.4000  2.4000  0.7000  0.4000
0.1000  0.1000  0.1000  0.1000
 210.  *  0.1000  3.0000  2.6000  2.2000  2.6000  2.6000  2.6000  0.8000  0.6000
0.1000  0.1000  0.1000  0.1000
 220.  *  0.1000  3.3000  2.8000  2.5000  2.8000  2.8000  2.8000  0.8000  0.6000
0.3000  0.1000  0.1000  0.1000
 230.  *  0.1000  3.7000  3.3000  2.8000  3.1000  3.1000  3.1000  0.8000  0.6000
0.3000  0.1000  0.1000  0.1000
 240.  *  0.1000  4.2000  3.8000  3.3000  3.5000  3.5000  3.3000  0.9000  0.6000
0.4000  0.2000  0.2000  0.1000
 250.  *  0.0000  4.5000  4.0000  3.7000  3.7000  3.6000  3.1000  1.1000  1.0000
0.8000  0.5000  0.4000  0.3000
 260.  *  0.0000  3.6000  3.3000  3.0000  2.7000  2.7000  2.2000  2.2000  2.0000
1.7000  1.2000  1.2000  0.8000
 270.  *  0.0000  2.1000  1.8000  1.4000  1.2000  1.2000  1.0000  2.8000  2.6000
2.5000  2.0000  1.9000  1.3000
 280.  *  0.0000  1.3000  1.1000  0.7000  0.4000  0.4000  0.4000  3.0000  2.9000
2.7000  2.3000  2.3000  1.7000
 290.  *  0.1000  1.1000  0.9000  0.5000  0.3000  0.3000  0.3000  2.9000  2.7000
2.2000  2.2000  2.2000  2.0000
 300.  *  0.3000  1.1000  0.9000  0.5000  0.2000  0.2000  0.2000  2.7000  2.7000
2.0000  2.0000  2.0000  2.0000
 310.  *  0.4000  1.2000  0.9000  0.5000  0.2000  0.2000  0.2000  2.6000  2.4000
1.9000  1.9000  1.9000  1.8000
 320.  *  0.6000  1.2000  0.8000  0.4000  0.2000  0.2000  0.2000  2.5000  2.4000
1.9000  1.8000  1.8000  1.8000
 330.  *  0.6000  1.2000  0.9000  0.4000  0.1000  0.1000  0.1000  2.6000  2.3000
1.8000  1.7000  1.7000  1.7000
```

00045408

```
                           2025 I495 & I95
 340.  *  0.6000  1.2000  0.8000  0.1000  0.0000  0.0000  0.0000  2.6000  2.3000
1.7000  1.8000  1.8000  1.8000
 350.  *  0.6000  1.2000  0.8000  0.0000  0.0000  0.0000  0.0000  2.8000  2.4000
1.6000  1.8000  1.8000  1.8000
 360.  *  1.1000  0.9000  0.5000  0.0000  0.0000  0.0000  0.0000  2.6000  2.1000
1.6000  1.9000  1.8000  1.8000


------*----------------------------------------------------------------------
-------------------------
 MAX   *  2.2000  4.5000  4.0000  3.7000  4.3000  4.2000  4.2000  3.0000  2.9000
2.7000  3.0000  2.9000  2.8000
 DEGR. *    20     250     250     250      90      90      90     280     280
280      30      50      60

 THE HIGHEST CONCENTRATION OF   5.1000 PPM OCCURRED AT RECEPTOR     1.
```

00045409

```
                     2025 I495 & I270_MD355
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,12,12,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-10,-5,-10,35,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS ',60,108,0.0,0.0,35,0.3048,1,0
'N Leg, E Side-Corner',70.2,138.9,5.9
'N Leg, E Side - 25 m',63.9,210.6,5.9
'N Leg, E Side - 50 m',56.7,292.3,5.9
'N Leg, E Side-Midblk',18.7,726.6,5.9
'S Leg, E Side-Corner',132.8,-281.0,5.9
'S Leg, E Side - 25 m',145.3,-351.9,5.9
'S Leg, E Side - 50 m',159.6,-432.7,5.9
'S Leg, E Side-Midblk',235.3,-862.0,5.9
'S Leg, W Side-Corner',-54.0,-165.9,5.9
'S Leg, W Side - 25 m',-41.5,-236.8,5.9
'S Leg, W Side - 50 m',-27.3,-317.6,5.9
'S Leg, W Side-Midblk',48.4,-746.9,5.9
'E Leg, N Side - 25 m',129.2,97.6,5.9
'E Leg, N Side - 50 m',196.3,50.5,5.9
'E Leg, N Side-Midblk',553.5,-199.5,5.9
'E Leg, S Side - 25 m',191.8,-322.3,5.9
'E Leg, S Side - 50 m',259.0,-369.4,5.9
'E Leg, S Side-Midblk',616.1,-619.4,5.9
'W Leg, S Side - 25 m',-124.9,-178.4,5.9
'W Leg, S Side - 50 m',-205.7,-192.6,5.9
'W Leg, S Side-Midblk',-635.0,-268.4,5.9
'New1',-104.5,254.5,5.9
'New2',-110.9,326.2,5.9
'New3',-118,407.9,5.9
'New4',-156,842.2,5.9
'New5',-155.5,305.4,5.9
'New6',-213.5,363.4,5.9
'New7',-521.8,671.7,5.9
'New8',-260.4,110.5,5.9
'New9',-311.3,161.4,5.9
'New10',-369.3,219.4,5.9
'New11',-677.6,527.7,5.9
'New12',-331.3,98,5.9
'New13',-412.1,83.7,5.9
'New14',-841.4,8,5.9
'2025 I-495 & I270/MD 355 (IC.22)',10,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,-5,-140,1192,13200,2.62,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,5,-69,1199,13200,1.55,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,5,244,-1176,13200,1.55,0.0,91.7
```

00045410

```
                      2025 I495 & I270_MD355
1
'S Leg Dep - FreeFlow','AG',-36,-5,173,-1188,13200,1.55,0.0,91.7
1
'E Leg App - FreeFlow','AG',17,76,1024,-629,26400,1.49,0.0,163.7
1
'E Leg Dep - FreeFlow','AG',-17,-76,942,-747,26400,2.02,0.0,163.7
1
'W Leg App - FreeFlow','AG',-17,-76,-1169,-279,26400,1.49,0.0,163.7
1
'W Leg Dep - FreeFlow','AG',17,76,-1194,-137,26400,4.38,0.0,163.7
1
'I270 App - FreeFlow','AG',-31,-37,-882,815,17600,1.49,0.0,115.7
1
'I270 Dep - FreeFlow','AG',31,37,-815,882,17600,4.38,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045411

```
                    2025 I495 & I270_MD355
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1


        JOB: I-495 & I-270 MLS                          RUN: 2025 I-495 &
I270/MD 355 (IC.22)


        DATE :  2/ 8/19
        TIME :  9:49:11


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S       VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S       CLAS =  4  (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM


        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *       LINK COORDINATES (FT)          *    LENGTH
BRG TYPE  VPH    EF      H    W    V/C QUEUE
                        *    X1        Y1        X2        Y2    *      (FT)
(DEG)            (G/MI) (FT) (FT)      (VEH)

-----------------------*-----------------------------------*-----------------
-----------------------------------------
        1. N Leg App - FreeFlow*  -36.0     -5.0   -140.0    1192.0 *   1202.
355. AG 13200.  2.6   0.0 91.7
        2. N Leg Dep - FreeFlow*   36.0      5.0    -69.0    1199.0 *   1199.
355. AG 13200.  1.5   0.0 91.7
        3. S Leg App - FreeFlow*   36.0      5.0    244.0   -1176.0 *   1199.
170. AG 13200.  1.5   0.0 91.7
        4. S Leg Dep - FreeFlow*  -36.0     -5.0    173.0   -1188.0 *   1201.
170. AG 13200.  1.5   0.0 91.7
        5. E Leg App - FreeFlow*   17.0     76.0   1024.0    -629.0 *   1229.
125. AG 26400.  1.5   0.0 ****
        6. E Leg Dep - FreeFlow*  -17.0    -76.0    942.0    -747.0 *   1170.
125. AG 26400.  2.0   0.0 ****
        7. W Leg App - FreeFlow*  -17.0    -76.0  -1169.0    -279.0 *   1170.
260. AG 26400.  1.5   0.0 ****
        8. W Leg Dep - FreeFlow*   17.0     76.0  -1194.0    -137.0 *   1230.
260. AG 26400.  4.4   0.0 ****
        9. I270 App - FreeFlow *  -31.0    -37.0   -882.0     815.0 *   1204.
315. AG 17600.  1.5   0.0 ****
       10. I270 Dep - FreeFlow *   31.0     37.0   -815.0     882.0 *   1196.
```

```
                              2025 I495 & I270_MD355
315. AG  17600.    4.4   0.0 ****
⬆
                              PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2025 I-495 &
I270/MD 355 (IC.22)


      DATE :  2/ 8/19
      TIME :  9:49:11


      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                              *   LENGTH   TIME    LOST TIME     VOL     FLOW RATE
EM FAC  TYPE    RATE
                              *   (SEC)    (SEC)   (SEC)       (VPH)      (VPH)
(gm/hr)


------------------------*----------------------------------------------------------
----------------------


      RECEPTOR LOCATIONS
      ------------------
                              *          COORDINATES (FT)              *
        RECEPTOR              *      X          Y          Z          *
-------------------------*--------------------------------------------*
   1. N Leg, E Side-Corner  *       70.2      138.9        5.9        *
   2. N Leg, E Side - 25 m  *       63.9      210.6        5.9        *
   3. N Leg, E Side - 50 m  *       56.7      292.3        5.9        *
   4. N Leg, E Side-Midblk  *       18.7      726.6        5.9        *
   5. S Leg, E Side-Corner  *      132.8     -281.0        5.9        *
   6. S Leg, E Side - 25 m  *      145.3     -351.9        5.9        *
   7. S Leg, E Side - 50 m  *      159.6     -432.7        5.9        *
   8. S Leg, E Side-Midblk  *      235.3     -862.0        5.9        *
   9. S Leg, W Side-Corner  *      -54.0     -165.9        5.9        *
  10. S Leg, W Side - 25 m  *      -41.5     -236.8        5.9        *
  11. S Leg, W Side - 50 m  *      -27.3     -317.6        5.9        *
  12. S Leg, W Side-Midblk  *       48.4     -746.9        5.9        *
  13. E Leg, N Side - 25 m  *      129.2       97.6        5.9        *
  14. E Leg, N Side - 50 m  *      196.3       50.5        5.9        *
  15. E Leg, N Side-Midblk  *      553.5     -199.5        5.9        *
  16. E Leg, S Side - 25 m  *      191.8     -322.3        5.9        *
  17. E Leg, S Side - 50 m  *      259.0     -369.4        5.9        *
  18. E Leg, S Side-Midblk  *      616.1     -619.4        5.9        *
  19. W Leg, S Side - 25 m  *     -124.9     -178.4        5.9        *
  20. W Leg, S Side - 50 m  *     -205.7     -192.6        5.9        *
  21. W Leg, S Side-Midblk  *     -635.0     -268.4        5.9        *
  22. New1                  *     -104.5      254.5        5.9        *
```

                              Page 2

00045413

```
                        2025 I495 & I270_MD355
   23. New2              *     -110.9    326.2     5.9    *
   24. New3              *     -118.0    407.9     5.9    *
   25. New4              *     -156.0    842.2     5.9    *
   26. New5              *     -155.5    305.4     5.9    *
   27. New6              *     -213.5    363.4     5.9    *
   28. New7              *     -521.8    671.7     5.9    *
   29. New8              *     -260.4    110.5     5.9    *
   30. New9              *     -311.3    161.4     5.9    *
   31. New10             *     -369.3    219.4     5.9    *
   32. New11             *     -677.6    527.7     5.9    *
   33. New12             *     -331.3     98.0     5.9    *
   34. New13             *     -412.1     83.7     5.9    *
   35. New14             *     -841.4      8.0     5.9    *
```
⬧
```
                        PAGE  3
      JOB: I-495 & I-270 MLS                      RUN: 2025 I-495 &
I270/MD 355 (IC.22)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *      (PPM)
   (DEGR)*      1        2        3        4        5        6        7        8        9
    10       11       12       13       14       15


   ------*--------------------------------------------------------------------
   ----------------------------------------
    10.  *  0.2000  0.2000  0.2000  0.2000  1.5000  1.3000  1.1000  0.6000  4.4000
   3.5000  3.0000  2.2000  0.0000  0.1000  0.1000
    20.  *  0.1000  0.1000  0.1000  0.1000  1.5000  1.3000  1.0000  0.6000  3.7000
   2.7000  2.3000  1.6000  0.0000  0.0000  0.0000
    30.  *  0.1000  0.1000  0.1000  0.1000  1.6000  1.3000  1.0000  0.6000  3.3000
   2.4000  1.9000  1.6000  0.0000  0.0000  0.0000
    40.  *  0.1000  0.1000  0.1000  0.1000  1.6000  1.3000  1.0000  0.6000  2.9000
   2.0000  1.8000  1.4000  0.0000  0.0000  0.0000
    50.  *  0.0000  0.0000  0.0000  0.0000  1.4000  1.2000  0.9000  0.5000  2.4000
   1.9000  1.7000  1.3000  0.0000  0.0000  0.0000
    60.  *  0.1000  0.0000  0.0000  0.0000  1.4000  1.2000  1.0000  0.5000  2.4000
   2.0000  1.7000  1.3000  0.1000  0.1000  0.1000
    70.  *  0.1000  0.0000  0.0000  0.0000  1.5000  1.3000  1.0000  0.4000  2.5000
```

00045414

2025 I495 & I270_MD355

```
1.9000  1.7000  1.3000  0.1000  0.1000  0.1000
  80.  *  0.1000  0.0000  0.0000  0.0000  1.7000  1.3000  1.0000  0.3000  2.6000
2.2000  1.9000  1.3000  0.1000  0.1000  0.1000
  90.  *  0.1000  0.0000  0.0000  0.0000  1.9000  1.4000  1.0000  0.1000  2.6000
2.1000  1.8000  1.1000  0.1000  0.1000  0.1000
 100.  *  0.1000  0.0000  0.0000  0.0000  2.1000  1.4000  0.9000  0.0000  2.7000
2.2000  1.8000  0.9000  0.1000  0.1000  0.1000
 110.  *  0.3000  0.0000  0.0000  0.0000  2.1000  1.2000  0.6000  0.0000  2.8000
1.9000  1.6000  0.8000  0.3000  0.3000  0.2000
 120.  *  0.8000  0.2000  0.1000  0.0000  1.8000  0.8000  0.3000  0.1000  2.4000
1.6000  1.2000  0.9000  0.8000  0.7000  0.6000
 130.  *  1.6000  0.8000  0.5000  0.1000  1.0000  0.3000  0.2000  0.1000  1.7000
1.3000  1.2000  1.0000  1.5000  1.4000  1.1000
 140.  *  2.0000  1.3000  0.9000  0.3000  0.4000  0.1000  0.1000  0.1000  1.4000
1.2000  1.2000  1.0000  1.8000  1.8000  1.5000
 150.  *  1.9000  1.3000  1.0000  0.5000  0.3000  0.1000  0.1000  0.1000  1.4000
1.3000  1.3000  1.1000  1.9000  1.8000  1.6000
 160.  *  1.9000  1.5000  1.3000  0.7000  0.5000  0.4000  0.4000  0.3000  1.4000
1.3000  1.2000  1.0000  1.7000  1.6000  1.6000
 170.  *  2.4000  2.0000  1.8000  1.4000  1.0000  0.8000  0.8000  0.5000  1.1000
0.9000  0.9000  0.7000  1.8000  1.6000  1.5000
 180.  *  2.7000  2.6000  2.6000  2.3000  1.3000  1.2000  1.2000  0.8000  0.4000
0.4000  0.4000  0.3000  2.0000  1.7000  1.4000
 190.  *  3.2000  3.4000  3.3000  2.7000  1.4000  1.3000  1.3000  1.0000  0.1000
0.1000  0.1000  0.1000  2.1000  1.9000  1.4000
 200.  *  3.8000  3.9000  3.7000  2.7000  1.2000  1.2000  1.1000  1.0000  0.2000
0.1000  0.1000  0.1000  2.0000  1.8000  1.5000
 210.  *  4.3000  4.2000  3.6000  2.6000  1.1000  1.1000  1.1000  1.0000  0.2000
0.1000  0.1000  0.1000  2.1000  1.9000  1.6000
 220.  *  4.9000  4.5000  4.0000  2.5000  0.9000  0.9000  0.9000  0.9000  0.2000
0.1000  0.1000  0.1000  2.5000  1.9000  1.6000
 230.  *  5.4000  5.0000  4.0000  2.3000  0.8000  0.8000  0.8000  0.8000  0.1000
0.0000  0.0000  0.0000  3.0000  1.8000  1.5000
 240.  *  6.0000  5.1000  3.9000  1.7000  0.9000  0.8000  0.8000  0.8000  0.2000
0.0000  0.0000  0.0000  4.3000  2.5000  1.6000
 250.  *  6.7000  4.8000  3.3000  1.6000  0.9000  0.8000  0.8000  0.8000  0.4000
0.1000  0.0000  0.0000  5.6000  3.5000  1.6000
 260.  *  6.4000  3.8000  2.6000  1.7000  1.2000  0.9000  0.9000  0.9000  1.3000
0.3000  0.1000  0.0000  6.2000  4.8000  2.0000
 270.  *  5.1000  2.9000  2.3000  1.5000  1.5000  1.2000  1.0000  0.8000  2.1000
1.0000  0.5000  0.0000  5.4000  4.8000  2.6000
 280.  *  3.9000  2.5000  2.2000  1.4000  2.1000  1.6000  1.3000  0.8000  2.6000
1.6000  1.0000  0.0000  4.4000  4.1000  3.0000
 290.  *  3.5000  2.6000  2.2000  1.1000  2.4000  2.0000  1.7000  1.0000  2.5000
1.8000  1.4000  0.2000  3.8000  3.6000  2.9000
 300.  *  3.4000  2.6000  2.1000  1.2000  2.8000  2.1000  1.9000  1.3000  2.5000
1.8000  1.4000  0.7000  3.3000  3.1000  2.6000
 310.  *  2.7000  2.0000  1.6000  1.2000  3.7000  2.7000  2.2000  1.7000  2.6000
```

```
                           2025 I495 & I270_MD355
2.0000  1.5000  0.8000  2.3000  2.2000  1.6000
 320.  * 1.8000  1.5000  1.4000  1.3000  4.4000  3.3000  2.7000  1.9000  3.1000
2.3000  1.7000  0.9000  1.4000  1.3000  0.7000
 330.  * 1.6000  1.5000  1.4000  1.4000  4.8000  4.1000  3.5000  2.2000  3.8000
2.7000  2.2000  1.1000  1.1000  0.9000  0.3000
 340.  * 1.5000  1.5000  1.5000  1.3000  4.2000  3.9000  3.3000  2.5000  4.0000
3.3000  2.8000  1.6000  0.8000  0.7000  0.3000
 350.  * 1.3000  1.3000  1.3000  1.0000  3.3000  2.9000  2.6000  1.9000  4.7000
3.9000  3.2000  2.2000  0.5000  0.4000  0.1000
 360.  * 0.7000  0.7000  0.7000  0.5000  2.2000  1.9000  1.6000  1.2000  5.0000
4.0000  3.4000  2.3000  0.2000  0.1000  0.1000


------*------------------------------------------------------------------------
----------------------------------------
 MAX  * 6.7000  5.1000  4.0000  2.7000  4.8000  4.1000  3.5000  2.5000  5.0000
4.0000  3.4000  2.3000  6.2000  4.8000  3.0000
 DEGR. *   250     240     220     200     330     330     330     340     360
360     360     360     260     260     280

♞
                              PAGE  4
      JOB: I-495 & I-270 MLS                          RUN: 2025 I-495 &
I270/MD 355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28      29      30


------*------------------------------------------------------------------------
------------------------------------------
  10.  * 1.4000  1.4000  1.4000  4.0000  3.4000  2.4000  2.2000  2.0000  1.9000
1.5000  1.2000  0.8000  0.2000  2.3000  2.1000
  20.  * 1.4000  1.4000  1.4000  3.7000  3.6000  2.7000  1.9000  1.8000  1.8000
1.6000  1.2000  0.8000  0.1000  2.5000  2.1000
  30.  * 1.5000  1.5000  1.5000  3.3000  3.3000  2.8000  1.6000  1.6000  1.6000
1.5000  1.1000  0.7000  0.1000  2.5000  2.1000
  40.  * 1.5000  1.5000  1.5000  2.6000  2.9000  3.0000  1.4000  1.4000  1.4000
```

Page 5

**Page 185 of 831**

00045416

```
                        2025 I495 & I270_MD355
1.4000  1.0000  0.7000  0.3000  2.5000  2.1000
  50.  *  1.4000  1.4000  1.4000  2.1000  2.5000  3.1000  1.3000  1.3000  1.3000
1.3000  1.0000  0.7000  0.3000  2.5000  2.1000
  60.  *  1.4000  1.4000  1.4000  2.1000  1.9000  2.8000  1.2000  1.2000  1.2000
1.2000  0.9000  0.7000  0.3000  2.5000  2.1000
  70.  *  1.5000  1.5000  1.5000  2.0000  1.9000  2.3000  1.3000  1.2000  1.2000
1.2000  1.0000  0.8000  0.4000  3.0000  2.1000
  80.  *  1.7000  1.7000  1.6000  2.1000  1.8000  1.5000  1.4000  1.2000  1.2000
1.2000  1.0000  0.9000  0.5000  4.1000  2.4000
  90.  *  1.9000  1.9000  1.6000  2.0000  1.6000  1.1000  1.4000  1.2000  1.2000
1.2000  1.0000  0.9000  0.5000  4.7000  2.8000
 100.  *  2.0000  1.9000  1.5000  2.0000  1.5000  0.8000  1.4000  1.2000  1.2000
1.2000  1.1000  0.9000  0.5000  5.2000  3.6000
 110.  *  2.0000  2.0000  1.3000  1.8000  1.3000  0.6000  1.6000  1.2000  1.2000
1.2000  1.3000  1.1000  0.6000  5.7000  4.4000
 120.  *  1.6000  1.6000  1.0000  1.3000  0.9000  0.3000  2.4000  1.5000  1.4000
1.3000  1.9000  1.7000  1.1000  5.6000  4.7000
 130.  *  0.9000  0.8000  0.6000  1.0000  0.6000  0.3000  3.7000  2.3000  1.8000
1.4000  3.3000  3.0000  2.5000  4.9000  4.2000
 140.  *  0.3000  0.3000  0.3000  0.8000  0.6000  0.2000  5.1000  3.2000  2.6000
1.8000  4.6000  4.6000  4.3000  3.9000  3.3000
 150.  *  0.2000  0.2000  0.2000  0.6000  0.4000  0.0000  5.9000  4.1000  3.1000
2.2000  5.4000  5.2000  4.6000  3.4000  2.6000
 160.  *  0.1000  0.1000  0.1000  0.5000  0.3000  0.0000  6.4000  4.9000  4.0000
2.9000  5.3000  4.9000  3.9000  3.1000  2.3000
 170.  *  0.4000  0.2000  0.1000  0.3000  0.1000  0.0000  5.9000  4.9000  4.1000
3.0000  4.5000  4.4000  3.5000  3.1000  2.2000
 180.  *  0.7000  0.4000  0.1000  0.0000  0.0000  0.0000  5.0000  4.2000  3.5000
2.4000  4.1000  3.8000  3.2000  2.8000  2.2000
 190.  *  0.9000  0.6000  0.1000  0.0000  0.0000  0.0000  4.3000  3.4000  2.6000
1.6000  3.8000  3.4000  3.0000  2.7000  2.2000
 200.  *  0.7000  0.5000  0.0000  0.2000  0.1000  0.1000  4.1000  3.2000  2.5000
1.4000  3.6000  3.3000  3.0000  2.7000  2.2000
 210.  *  0.7000  0.5000  0.0000  0.1000  0.1000  0.1000  3.8000  3.1000  2.4000
1.3000  3.4000  3.3000  2.7000  3.0000  2.3000
 220.  *  0.7000  0.5000  0.2000  0.1000  0.1000  0.1000  4.1000  3.2000  2.5000
1.2000  3.7000  3.5000  2.6000  3.3000  2.4000
 230.  *  0.6000  0.5000  0.2000  0.1000  0.1000  0.1000  4.2000  3.2000  2.5000
0.9000  3.8000  3.4000  2.3000  3.7000  2.5000
 240.  *  0.7000  0.6000  0.3000  0.2000  0.2000  0.2000  4.0000  3.0000  2.1000
0.7000  3.4000  3.0000  2.0000  4.0000  2.4000
 250.  *  0.7000  0.6000  0.3000  0.4000  0.4000  0.4000  3.4000  2.4000  1.5000
0.6000  2.9000  2.5000  2.2000  3.9000  1.7000
 260.  *  0.8000  0.6000  0.3000  1.2000  1.2000  0.8000  2.7000  1.9000  1.3000
0.6000  2.5000  2.4000  2.3000  3.0000  0.8000
 270.  *  1.1000  1.0000  0.3000  2.1000  2.0000  1.3000  2.6000  1.8000  1.4000
0.4000  2.5000  2.5000  2.5000  1.4000  0.3000
 280.  *  1.8000  1.5000  0.7000  2.6000  2.5000  1.8000  2.8000  1.9000  1.5000
```

00045417

```
                            2025 I495 & I270_MD355
0.2000  2.8000  2.8000  2.6000  0.6000  0.1000
 290. *  2.1000  1.8000  1.1000  2.5000  2.5000  2.2000  3.2000  2.1000  1.5000
0.1000  3.1000  3.1000  2.8000  0.4000  0.1000
 300. *  2.6000  2.4000  2.0000  2.4000  2.4000  2.3000  3.6000  2.0000  1.2000
0.1000  3.5000  3.4000  2.7000  0.5000  0.2000
 310. *  3.3000  3.1000  2.8000  2.3000  2.2000  2.2000  3.2000  1.3000  0.6000
0.1000  3.1000  3.0000  2.1000  1.1000  0.7000
 320. *  4.0000  3.9000  3.0000  2.6000  2.3000  2.1000  2.0000  0.5000  0.2000
0.1000  1.8000  1.7000  1.2000  1.8000  1.5000
 330. *  3.9000  3.6000  2.5000  2.9000  2.5000  1.9000  0.9000  0.3000  0.2000
0.1000  0.7000  0.7000  0.5000  2.3000  2.1000
 340. *  3.3000  2.8000  2.1000  3.2000  2.9000  2.1000  0.7000  0.4000  0.4000
0.3000  0.3000  0.3000  0.3000  2.1000  2.1000
 350. *  2.4000  2.0000  1.7000  3.5000  3.2000  2.4000  1.2000  1.0000  1.0000
0.7000  0.4000  0.3000  0.2000  2.0000  2.0000
 360. *  1.7000  1.5000  1.5000  3.8000  3.3000  2.4000  1.9000  1.7000  1.7000
1.2000  0.8000  0.5000  0.2000  1.9000  1.9000


------*---------------------------------------------------------------------
--------------------------------------------
 MAX  *  4.0000  3.9000  3.0000  4.0000  3.6000  3.1000  6.4000  4.9000  4.1000
3.0000  5.4000  5.2000  4.6000  5.7000  4.7000
 DEGR. *   320      320      320       10       20       50      160      170      170
170      150      150      150      110      120

♠
                            PAGE  5
     JOB: I-495 & I-270 MLS                              RUN: 2025 I-495 &
I270/MD 355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    31      32      33      34      35
 ------*-------------------------------------
  10. *  1.9000  1.8000  1.7000  1.2000  0.5000
  20. *  2.1000  1.7000  1.8000  1.5000  0.7000
  30. *  2.0000  1.6000  2.0000  1.7000  0.9000
  40. *  2.0000  1.7000  2.0000  1.7000  1.0000
```

00045418

```
                              2025 I495 & I270_MD355
  50.  *  2.0000  1.8000  1.9000  1.6000  1.0000
  60.  *  2.0000  1.9000  2.0000  1.8000  1.2000
  70.  *  2.1000  2.0000  2.5000  2.3000  1.9000
  80.  *  2.2000  2.1000  3.7000  3.4000  3.4000
  90.  *  2.3000  2.1000  4.4000  4.2000  4.6000
 100.  *  2.9000  2.3000  4.6000  4.8000  4.9000
 110.  *  3.4000  2.6000  4.9000  4.7000  4.3000
 120.  *  4.0000  3.0000  4.7000  4.3000  3.6000
 130.  *  3.7000  2.9000  4.1000  3.7000  3.2000
 140.  *  3.0000  1.9000  3.3000  3.1000  2.7000
 150.  *  2.2000  1.2000  2.9000  2.8000  2.6000
 160.  *  1.9000  0.9000  2.9000  2.8000  2.7000
 170.  *  1.7000  0.9000  2.9000  2.9000  2.9000
 180.  *  1.7000  0.9000  2.7000  2.7000  2.7000
 190.  *  1.7000  0.9000  2.6000  2.6000  2.6000
 200.  *  1.7000  0.8000  2.7000  2.7000  2.7000
 210.  *  1.6000  0.6000  3.0000  3.0000  3.0000
 220.  *  1.7000  0.3000  3.3000  3.3000  3.2000
 230.  *  1.8000  0.1000  3.7000  3.7000  3.3000
 240.  *  1.5000  0.0000  4.0000  3.9000  3.1000
 250.  *  0.9000  0.0000  3.9000  3.8000  2.7000
 260.  *  0.3000  0.1000  2.8000  2.8000  2.0000
 270.  *  0.1000  0.1000  1.2000  1.2000  0.9000
 280.  *  0.1000  0.1000  0.5000  0.5000  0.4000
 290.  *  0.1000  0.1000  0.3000  0.3000  0.3000
 300.  *  0.2000  0.2000  0.3000  0.3000  0.3000
 310.  *  0.7000  0.4000  0.5000  0.3000  0.3000
 320.  *  1.4000  0.8000  0.8000  0.4000  0.2000
 330.  *  2.0000  1.3000  1.2000  0.7000  0.1000
 340.  *  2.1000  1.7000  1.4000  0.9000  0.0000
 350.  *  2.0000  1.8000  1.4000  1.0000  0.1000
 360.  *  1.8000  1.8000  1.5000  1.0000  0.3000
 ------*----------------------------------------
 MAX  *  4.0000  3.0000  4.9000  4.8000  4.9000
 DEGR. *   120     120     110     100     100

THE HIGHEST CONCENTRATION OF   6.7000 PPM OCCURRED AT RECEPTOR    1.
```

00045419

```
                        2025 I495 & I270Spur
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,0,0,15,-45,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',116.5,118.0,5.9
'N Leg, E Side - 25 m',135.2,187.6,5.9
'N Leg, E Side - 50 m',156.4,266.8,5.9
'N Leg, E Side-Midblk',269.2,687.9,5.9
'N Leg, W Side-Corner',-54.9,112.0,5.9
'N Leg, W Side - 25 m',-36.2,181.6,5.9
'N Leg, W Side - 50 m',-15.0,260.8,5.9
'N Leg, W Side-Midblk',97.8,681.9,5.9
'S Leg, E Side-Corner',82.0,-118.0,5.9
'S Leg, W Side-Corner',-82.0,-248.9,5.9
'E Leg, N Side - 25 m',188.5,118.0,5.9
'E Leg, N Side - 50 m',270.6,118.0,5.9
'E Leg, N Side-Midblk',706.5,118.0,5.9
'W Leg, N Side - 25 m',-105.8,61.1,5.9
'W Leg, N Side - 50 m',-163.8,3.1,5.9
'W Leg, N Side-Midblk',-472.1,-305.2,5.9
'E Leg, S Side - 25 m',154.0,-118.0,5.9
'E Leg, S Side - 50 m',236.0,-118.0,5.9
'E Leg, S Side-Midblk',672.0,-118.0,5.9
'W Leg, S Side - 25 m',-132.9,-299.8,5.9
'W Leg, S Side - 50 m',-190.9,-357.8,5.9
'W Leg, S Side-Midblk',-499.2,-666.1,5.9
'S Side - Midblk',0,-183,5.9
'2025 I495 & I270 Spur (IC.24)',6,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,5,276,1168,13200,1.49,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,-5,345,1150,13200,3.48,0.0,91.7
1
'E Leg App - FreeFlow','AG',-22,54,1200,54,19800,1.49,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',22,-54,1200,-54,19800,5.41,0.0,127.7
1
'W Leg App - FreeFlow','AG',22,-54,-810,-887,19800,2.67,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',-22,54,-887,-810,19800,1.49,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045420

```
                          2025 I495 & I270Spur
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                       PAGE  1


      JOB: I-495 & I-270 MLS                        RUN: 2025 I495 &
I270 Spur (IC.24)


      DATE : 2/28/19
      TIME : 15:39:31


         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M    AMB =  0.0 PPM


      LINK VARIABLES
      --------------
      LINK DESCRIPTION    *        LINK COORDINATES (FT)          *    LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                    *   X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT)(FT)    (VEH)


------------------------*------------------------------------------*-----------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -36.0      5.0     276.0    1168.0 *   1204.
15. AG 13200.  1.5  0.0 91.7
      2. N Leg Dep - FreeFlow*    36.0     -5.0     345.0    1150.0 *   1196.
15. AG 13200.  3.5  0.0 91.7
      3. E Leg App - FreeFlow*   -22.0     54.0    1200.0      54.0 *   1222.
90. AG 19800.  1.5  0.0 ****
      4. E Leg Dep - FreeFlow*    22.0    -54.0    1200.0     -54.0 *   1178.
90. AG 19800.  5.4  0.0 ****
      5. W Leg App - FreeFlow*    22.0    -54.0    -810.0    -887.0 *   1177.
225. AG 19800.  2.7  0.0 ****
      6. W Leg Dep - FreeFlow*   -22.0     54.0    -887.0    -810.0 *   1223.
225. AG 19800.  1.5  0.0 ****
↑
                          PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2025 I495 &
I270 Spur (IC.24)


      DATE : 2/28/19
      TIME : 15:39:31
```

Page 1

**Page 190 of 831**

2025 I495 & I270Spur

ADDITIONAL QUEUE LINK PARAMETERS
--------------------------------

```
         LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME     LOST TIME    VOL      FLOW RATE
 EM FAC  TYPE      RATE
                             *   (SEC)   (SEC)     (SEC)      (VPH)       (VPH)
 (gm/hr)
```

------------------------*-------------------------------------------------------------
--------------------

RECEPTOR LOCATIONS
------------------

```
                         *             COORDINATES (FT)          *
         RECEPTOR        *       X           Y          Z        *
------------------------*-------------------------------------------*
  1. N Leg, E Side-Corner *     116.5       118.0        5.9     *
  2. N Leg, E Side - 25 m *     135.2       187.6        5.9     *
  3. N Leg, E Side - 50 m *     156.4       266.8        5.9     *
  4. N Leg, E Side-Midblk *     269.2       687.9        5.9     *
  5. N Leg, W Side-Corner *     -54.9       112.0        5.9     *
  6. N Leg, W Side - 25 m *     -36.2       181.6        5.9     *
  7. N Leg, W Side - 50 m *     -15.0       260.8        5.9     *
  8. N Leg, W Side-Midblk *      97.8       681.9        5.9     *
  9. S Leg, E Side-Corner *      82.0      -118.0        5.9     *
 10. S Leg, E Side-Corner *     -82.0      -248.9        5.9     *
 11. E Leg, N Side - 25 m *     188.5       118.0        5.9     *
 12. E Leg, N Side - 50 m *     270.6       118.0        5.9     *
 13. E Leg, N Side-Midblk *     706.5       118.0        5.9     *
 14. W Leg, N Side - 25 m *    -105.8        61.1        5.9     *
 15. W Leg, N Side - 50 m *    -163.8         3.1        5.9     *
 16. W Leg, N Side-Midblk *    -472.1      -305.2        5.9     *
 17. E Leg, S Side - 25 m *     154.0      -118.0        5.9     *
 18. E Leg, S Side - 50 m *     236.0      -118.0        5.9     *
 19. E Leg, S Side-Midblk *     672.0      -118.0        5.9     *
 20. W Leg, S Side - 25 m *    -132.9      -299.8        5.9     *
 21. W Leg, S Side - 50 m *    -190.9      -357.8        5.9     *
 22. W Leg, S Side-Midblk *    -499.2      -666.1        5.9     *
 23. S Side - Midblk       *       0.0      -183.0        5.9     *
```
⬆

PAGE  3

JOB: I-495 & I-270 MLS                              RUN: 2025 I495 &
I270 Spur (IC.24)

MODEL RESULTS
-------------

00045422

2025 I495 & I270Spur

```
     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1        2        3        4        5        6        7        8        9
   10      11      12      13      14      15


  ------*---------------------------------------------------------------------------
  -------------------------------------------
   10.  * 2.2000  2.2000  2.2000  1.8000  0.8000  0.7000  0.7000  0.6000  4.0000
  2.7000  0.7000  0.2000  0.0000  0.3000  0.3000
   20.  * 1.4000  1.4000  1.3000  1.0000  1.5000  1.4000  1.4000  1.0000  3.3000
  3.0000  0.2000  0.0000  0.0000  0.8000  0.6000
   30.  * 0.6000  0.5000  0.5000  0.4000  1.8000  1.7000  1.7000  1.4000  3.0000
  2.7000  0.1000  0.1000  0.1000  1.3000  1.0000
   40.  * 0.3000  0.2000  0.2000  0.2000  1.7000  1.7000  1.7000  1.6000  3.1000
  2.4000  0.1000  0.1000  0.1000  1.4000  1.3000
   50.  * 0.2000  0.1000  0.1000  0.1000  1.5000  1.5000  1.5000  1.5000  3.4000
  2.1000  0.1000  0.1000  0.1000  1.6000  1.4000
   60.  * 0.2000  0.1000  0.1000  0.1000  1.4000  1.4000  1.4000  1.4000  3.7000
  2.0000  0.1000  0.1000  0.1000  1.5000  1.5000
   70.  * 0.3000  0.1000  0.1000  0.1000  1.3000  1.2000  1.2000  1.2000  4.3000
  1.8000  0.2000  0.2000  0.1000  1.7000  2.1000
   80.  * 0.6000  0.1000  0.1000  0.1000  1.7000  1.3000  1.2000  1.2000  4.5000
  1.3000  0.5000  0.5000  0.3000  2.4000  2.9000
   90.  * 1.4000  0.4000  0.2000  0.0000  2.7000  1.7000  1.4000  1.2000  3.4000
  0.5000  1.3000  1.3000  0.8000  3.5000  3.7000
  100.  * 2.3000  1.0000  0.5000  0.0000  3.6000  2.5000  1.9000  1.2000  1.5000
  0.2000  2.2000  2.1000  1.5000  4.2000  3.5000
  110.  * 2.6000  1.6000  1.0000  0.0000  3.8000  3.0000  2.4000  1.2000  0.6000
  0.1000  2.6000  2.6000  2.0000  3.9000  2.5000
  120.  * 2.5000  1.7000  1.3000  0.2000  3.5000  3.0000  2.6000  1.5000  0.3000
  0.0000  2.5000  2.5000  2.3000  3.1000  1.8000
  130.  * 2.4000  1.8000  1.4000  0.5000  3.2000  2.9000  2.6000  1.7000  0.3000
  0.0000  2.3000  2.3000  2.3000  2.3000  1.5000
  140.  * 2.2000  1.7000  1.3000  0.6000  2.9000  2.7000  2.4000  1.8000  0.3000
  0.0000  2.1000  2.1000  2.1000  1.8000  1.4000
  150.  * 2.2000  1.6000  1.3000  0.7000  2.6000  2.6000  2.4000  2.0000  0.2000
  0.0000  2.1000  2.1000  2.1000  1.5000  1.3000
  160.  * 2.1000  1.6000  1.2000  0.8000  2.1000  2.4000  2.4000  2.0000  0.1000
  0.1000  2.0000  2.0000  2.0000  1.5000  1.3000
  170.  * 2.2000  1.7000  1.4000  0.8000  1.8000  2.0000  2.3000  2.1000  0.0000
```

Page 3

**Page 192 of 831**

00045423

```
                          2025 I495 & I270Spur
0.1000  2.0000  2.0000  2.0000  1.4000  1.4000
 180. *  2.3000  1.7000  1.5000  1.0000  1.7000  1.7000  1.9000  2.1000  0.0000
0.1000  2.0000  2.0000  2.0000  1.5000  1.5000
 190. *  2.7000  2.2000  2.0000  1.9000  1.7000  1.7000  1.7000  1.8000  0.0000
0.1000  2.0000  2.0000  2.0000  1.7000  1.7000
 200. *  3.1000  2.8000  2.7000  2.7000  1.9000  1.6000  1.3000  1.1000  0.1000
0.2000  2.0000  1.9000  2.0000  1.8000  1.8000
 210. *  3.7000  3.4000  3.4000  2.9000  1.9000  1.4000  1.2000  0.6000  0.2000
0.4000  2.6000  2.3000  2.1000  1.9000  1.9000
 220. *  4.2000  3.7000  3.4000  2.6000  1.5000  0.9000  0.6000  0.3000  0.5000
1.1000  3.0000  2.6000  2.1000  1.5000  1.5000
 230. *  3.8000  3.1000  2.6000  1.9000  0.8000  0.4000  0.3000  0.1000  1.5000
2.1000  3.2000  3.1000  2.4000  0.8000  0.7000
 240. *  3.1000  2.4000  1.9000  1.7000  0.3000  0.1000  0.1000  0.1000  2.0000
2.4000  2.6000  2.7000  2.8000  0.3000  0.2000
 250. *  2.5000  1.8000  1.6000  1.6000  0.1000  0.0000  0.0000  0.0000  2.0000
2.2000  2.2000  2.2000  2.8000  0.1000  0.1000
 260. *  2.1000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  2.1000
2.0000  1.8000  1.8000  2.1000  0.1000  0.1000
 270. *  1.9000  1.4000  1.4000  1.4000  0.0000  0.0000  0.0000  0.0000  2.4000
1.8000  1.5000  1.4000  1.4000  0.1000  0.1000
 280. *  1.7000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  2.5000
1.7000  1.1000  1.0000  0.7000  0.1000  0.1000
 290. *  1.6000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  2.5000
1.6000  1.0000  0.8000  0.5000  0.0000  0.0000
 300. *  1.5000  1.4000  1.4000  1.4000  0.0000  0.0000  0.0000  0.0000  2.5000
1.5000  1.0000  0.8000  0.4000  0.0000  0.0000
 310. *  1.6000  1.5000  1.5000  1.5000  0.0000  0.0000  0.0000  0.0000  2.8000
1.6000  1.0000  0.8000  0.4000  0.0000  0.0000
 320. *  1.7000  1.6000  1.6000  1.6000  0.0000  0.0000  0.0000  0.0000  2.9000
1.6000  1.0000  0.8000  0.4000  0.0000  0.0000
 330. *  1.8000  1.7000  1.7000  1.7000  0.1000  0.1000  0.1000  0.1000  3.2000
1.5000  1.1000  0.8000  0.4000  0.0000  0.0000
 340. *  2.0000  1.9000  1.9000  1.9000  0.1000  0.1000  0.1000  0.1000  3.6000
1.5000  1.1000  0.8000  0.1000  0.0000  0.0000
 350. *  2.2000  2.2000  2.2000  2.1000  0.1000  0.1000  0.1000  0.1000  4.1000
1.8000  1.2000  0.8000  0.0000  0.0000  0.1000
 360. *  2.5000  2.5000  2.4000  2.1000  0.2000  0.2000  0.2000  0.2000  4.5000
2.0000  1.1000  0.6000  0.0000  0.0000  0.1000


 ------*-----------------------------------------------------------------------
----------------------------------------
 MAX  *  4.2000  3.7000  3.4000  2.9000  3.8000  3.0000  2.6000  2.1000  4.5000
3.0000  3.2000  3.1000  2.8000  4.2000  3.7000
 DEGR. *   220     220     210     210     110     110     120     170      80
20    230     230     240     100      90
```

↟

00045424

```
                        2025 I495 & I270Spur
                    PAGE  4
      JOB: I-495 & I-270 MLS                          RUN: 2025 I495 &
I270 Spur (IC.24)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    16      17      18      19      20      21      22      23
   ------*--------------------------------------------------------------
    10.  * 0.1000  3.4000  3.0000  2.8000  2.4000  2.3000  2.0000  3.4000
    20.  * 0.3000  2.9000  2.7000  2.7000  3.0000  2.8000  2.4000  3.3000
    30.  * 0.5000  2.8000  2.8000  2.8000  2.8000  2.8000  2.7000  2.8000
    40.  * 0.9000  3.1000  3.1000  3.1000  2.3000  2.4000  2.7000  2.4000
    50.  * 1.6000  3.4000  3.4000  3.4000  2.0000  1.9000  1.8000  2.2000
    60.  * 2.2000  3.8000  3.8000  3.7000  1.7000  1.5000  1.0000  2.4000
    70.  * 2.7000  4.3000  4.3000  3.9000  1.5000  1.3000  0.7000  2.4000
    80.  * 2.5000  4.5000  4.4000  3.7000  1.0000  0.7000  0.3000  2.0000
    90.  * 1.8000  3.3000  3.3000  2.6000  0.3000  0.2000  0.1000  1.0000
   100.  * 1.4000  1.5000  1.5000  1.2000  0.1000  0.1000  0.1000  0.2000
   110.  * 1.3000  0.6000  0.6000  0.5000  0.1000  0.1000  0.1000  0.0000
   120.  * 1.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
   130.  * 1.4000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
   140.  * 1.4000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
   150.  * 1.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
   160.  * 1.3000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000
   170.  * 1.4000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
   180.  * 1.5000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
   190.  * 1.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.2000  0.1000
   200.  * 1.7000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000
   210.  * 1.6000  0.2000  0.2000  0.2000  0.4000  0.4000  0.4000  0.2000
   220.  * 1.1000  0.5000  0.4000  0.3000  1.1000  1.1000  0.8000  0.8000
   230.  * 0.6000  1.0000  0.8000  0.3000  2.0000  2.0000  1.4000  1.7000
   240.  * 0.2000  1.5000  1.1000  0.5000  2.4000  2.3000  1.8000  2.2000
   250.  * 0.1000  1.6000  1.4000  1.0000  2.2000  2.2000  2.0000  2.0000
   260.  * 0.1000  1.8000  1.9000  1.8000  2.0000  2.0000  1.9000  1.8000
   270.  * 0.1000  2.4000  2.6000  3.2000  1.8000  1.8000  1.8000  1.7000
   280.  * 0.1000  2.7000  3.0000  4.3000  1.7000  1.7000  1.7000  1.6000
   290.  * 0.0000  2.9000  3.5000  4.4000  1.6000  1.6000  1.6000  1.5000
   300.  * 0.0000  3.2000  3.7000  4.0000  1.5000  1.5000  1.5000  1.5000
```

00045425

```
                            2025 I495 & I270Spur
310.  *  0.0000  3.3000  3.7000  3.7000  1.6000  1.6000  1.6000  1.5000
320.  *  0.0000  3.5000  3.7000  3.4000  1.6000  1.6000  1.6000  1.6000
330.  *  0.0000  3.6000  3.5000  3.1000  1.5000  1.5000  1.5000  1.4000
340.  *  0.0000  3.6000  3.4000  3.0000  1.6000  1.6000  1.6000  1.5000
350.  *  0.1000  3.8000  3.5000  2.9000  1.7000  1.7000  1.7000  2.0000
360.  *  0.1000  3.9000  3.5000  3.0000  2.0000  1.8000  1.8000  2.8000
      ------*-------------------------------------------------------------
MAX   *  2.7000  4.5000  4.4000  4.4000  3.0000  2.8000  2.7000  3.4000
DEGR. *      70      80      80     290      20      20      30      10

THE HIGHEST CONCENTRATION OF   4.5000 PPM OCCURRED AT RECEPTOR    9.
```

Page  6

**Page 195 of 831**

00045426

```
                             2025 I495 & MD5
Q,EPA,,F,,0,T,T,F,F,0.7,
6,5,8,10,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,
1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,120
0,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,5,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',-2.7,130.7,5.9
'N Leg, E Side - 25 m',-48.9,185.9,5.9
'N Leg, E Side - 50 m',-101.7,248.7,5.9
'N Leg, E Side-Midblk',-381.9,582.7,5.9
'N Leg, W Side-Corner',-216.8,149.5,5.9
'N Leg, W Side - 25 m',-263.1,204.6,5.9
'N Leg, W Side - 50 m',-315.8,267.5,5.9
'N Leg, W Side-Midblk',-596.0,601.4,5.9
'S Leg, E Side-Corner',211.9,-124.9,5.9
'S Leg, E Side - 25 m',258.2,-180.1,5.9
'S Leg, E Side - 50 m',310.9,-242.9,5.9
'S Leg, E Side-Midblk',591.1,-576.9,5.9
'S Leg, W Side-Corner',-2.3,-106.2,5.9
'S Leg, W Side - 25 m',44.0,-161.4,5.9
'S Leg, W Side - 50 m',96.8,-224.2,5.9
'S Leg, W Side-Midblk',377.0,-558.2,5.9
'E Leg, N Side - 25 m',69.1,124.5,5.9
'E Leg, N Side - 50 m',150.8,117.3,5.9
'E Leg, N Side-Midblk',585.1,79.3,5.9
'W Leg, N Side - 25 m',-288.5,155.7,5.9
'W Leg, N Side - 50 m',-370.2,162.9,5.9
'W Leg, N Side-Midblk',-804.5,200.9,5.9
'E Leg, S Side - 25 m',283.6,-131.2,5.9
'E Leg, S Side - 50 m',365.3,-138.4,5.9
'E Leg, S Side-Midblk',799.6,-176.4,5.9
'W Leg, S Side - 25 m',-74.0,-99.9,5.9
'W Leg, S Side - 50 m',-155.7,-92.8,5.9
'W Leg, S Side-Midblk',-590.0,-54.8,5.9
'2025 I495 & MD5 (IC.3)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-23,-19,-794,900,11000,1.53,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',28,23,-744,942,13200,2.66,0.0,91.7
1
'S Leg App - FreeFlow','AG',28,23,799,-896,13200,3.40,0.0,91.7
1
'S Leg Dep - FreeFlow','AG',-23,-19,748,-939,11000,1.53,0.0,79.7
1
'E Leg App - FreeFlow','AG',5,60,1201,-45,22000,4.37,0.0,139.7
1
'E Leg Dep - FreeFlow','AG',0,-48,1191,-152,17600,1.50,0.0,115.7
1
```

00045427

```
                          2025 I495 & MD5
'W Leg App - FreeFlow','AG',0,-48,-1200,57,17600,2.02,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',5,60,-1190,164,22000,1.50,0.0,139.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045428

```
                          2025 I495 & MD5
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

      JOB: I-495 & I-270 MLS                              RUN: 2025 I495 & MD5
(IC.3)

      DATE :  2/ 8/19
      TIME :  8:58:13

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *     LINK COORDINATES (FT)         *    LENGTH
 BRG TYPE  VPH    EF     H    W   V/C QUEUE
                          *   X1        Y1        X2        Y2     *    (FT)
(DEG)             (G/MI) (FT) (FT)    (VEH)

-----------------------*--------------------------------------*------------------
----------------------------------------
      1. N Leg App - FreeFlow*   -23.0    -19.0    -794.0     900.0 *   1200.
320. AG 11000.  1.5   0.0 79.7
      2. N Leg Dep - FreeFlow*    28.0     23.0    -744.0     942.0 *   1200.
320. AG 13200.  2.7   0.0 91.7
      3. S Leg App - FreeFlow*    28.0     23.0     799.0    -896.0 *   1200.
140. AG 13200.  3.4   0.0 91.7
      4. S Leg Dep - FreeFlow*   -23.0    -19.0     748.0    -939.0 *   1200.
140. AG 11000.  1.5   0.0 79.7
      5. E Leg App - FreeFlow*     5.0     60.0    1201.0     -45.0 *   1201.
95. AG 22000.  4.4   0.0 ****
      6. E Leg Dep - FreeFlow*     0.0    -48.0    1191.0    -152.0 *   1196.
95. AG 17600.  1.5   0.0 ****
      7. W Leg App - FreeFlow*     0.0    -48.0   -1200.0      57.0 *   1205.
275. AG 17600.  2.0   0.0 ****
      8. W Leg Dep - FreeFlow*     5.0     60.0   -1190.0     164.0 *   1200.
275. AG 22000.  1.5   0.0 ****
⬆
                          PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2025 I495 & MD5
```

00045429

```
                              2025 I495 & MD5
(IC.3)

        DATE :  2/ 8/19
        TIME :  8:58:13

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                              *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE    RATE
                              *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)

------------------------*-----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                              *           COORDINATES (FT)            *
          RECEPTOR            *      X           Y           Z        *
------------------------*-------------------------------------------*
     1. N Leg, E Side-Corner  *     -2.7       130.7        5.9       *
     2. N Leg, E Side - 25 m  *    -48.9       185.9        5.9       *
     3. N Leg, E Side - 50 m  *   -101.7       248.7        5.9       *
     4. N Leg, E Side-Midblk  *   -381.9       582.7        5.9       *
     5. N Leg, W Side-Corner  *   -216.8       149.5        5.9       *
     6. N Leg, W Side - 25 m  *   -263.1       204.6        5.9       *
     7. N Leg, W Side - 50 m  *   -315.8       267.5        5.9       *
     8. N Leg, W Side-Midblk  *   -596.0       601.4        5.9       *
     9. S Leg, E Side-Corner  *    211.9      -124.9        5.9       *
    10. S Leg, E Side - 25 m  *    258.2      -180.1        5.9       *
    11. S Leg, E Side - 50 m  *    310.9      -242.9        5.9       *
    12. S Leg, E Side-Midblk  *    591.1      -576.9        5.9       *
    13. S Leg, W Side-Corner  *     -2.3      -106.2        5.9       *
    14. S Leg, W Side - 25 m  *     44.0      -161.4        5.9       *
    15. S Leg, W Side - 50 m  *     96.8      -224.2        5.9       *
    16. S Leg, W Side-Midblk  *    377.0      -558.2        5.9       *
    17. E Leg, N Side - 25 m  *     69.1       124.5        5.9       *
    18. E Leg, N Side - 50 m  *    150.8       117.3        5.9       *
    19. E Leg, N Side-Midblk  *    585.1        79.3        5.9       *
    20. W Leg, N Side - 25 m  *   -288.5       155.7        5.9       *
    21. W Leg, N Side - 50 m  *   -370.2       162.9        5.9       *
    22. W Leg, N Side-Midblk  *   -804.5       200.9        5.9       *
    23. E Leg, S Side - 25 m  *    283.6      -131.2        5.9       *
    24. E Leg, S Side - 50 m  *    365.3      -138.4        5.9       *
    25. E Leg, S Side-Midblk  *    799.6      -176.4        5.9       *
    26. W Leg, S Side - 25 m  *    -74.0       -99.9        5.9       *
```

Page 2

**Page 199 of 831**

00045430

```
                        2025 I495 & MD5
  27. W Leg, S Side - 50 m *    -155.7    -92.8    5.9  *
  28. W Leg, S Side-Midblk *    -590.0    -54.8    5.9  *
```
⬆
```
                        PAGE  3
   JOB: I-495 & I-270 MLS                      RUN: 2025 I495 & MD5
(IC.3)
```

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15

   ------*---------------------------------------------------------------------
   -------------------------------------------
    10.  * 0.1000  0.1000  0.1000  0.1000  1.1000  1.1000  1.1000  1.1000  1.9000
   1.5000  1.3000  0.8000  2.9000  2.7000  2.5000
    20.  * 0.1000  0.1000  0.1000  0.1000  1.1000  1.1000  1.1000  1.1000  1.9000
   1.5000  1.3000  0.7000  2.9000  2.7000  2.5000
    30.  * 0.0000  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000  1.0000  1.9000
   1.6000  1.2000  0.7000  3.1000  2.7000  2.3000
    40.  * 0.1000  0.0000  0.0000  0.0000  1.2000  1.1000  1.1000  1.1000  2.0000
   1.5000  1.2000  0.6000  3.2000  2.7000  2.4000
    50.  * 0.1000  0.0000  0.0000  0.0000  1.2000  1.1000  1.1000  1.1000  2.1000
   1.6000  1.3000  0.4000  3.4000  2.8000  2.5000
    60.  * 0.1000  0.0000  0.0000  0.0000  1.2000  1.1000  1.1000  1.1000  2.2000
   1.7000  1.4000  0.2000  3.5000  2.9000  2.6000
    70.  * 0.3000  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000  1.0000  2.4000
   1.7000  1.2000  0.0000  3.6000  3.0000  2.5000
    80.  * 0.8000  0.2000  0.1000  0.1000  1.6000  1.2000  1.1000  1.1000  2.5000
   1.4000  0.9000  0.1000  3.8000  2.9000  2.3000
    90.  * 2.1000  0.6000  0.3000  0.1000  2.6000  1.6000  1.4000  1.1000  1.8000
   0.9000  0.4000  0.1000  3.1000  2.2000  1.7000
   100.  * 3.6000  1.6000  1.0000  0.2000  3.8000  2.6000  2.2000  1.4000  0.9000
   0.3000  0.1000  0.1000  2.2000  1.7000  1.5000
   110.  * 3.9000  2.4000  1.6000  0.5000  3.8000  3.2000  2.7000  1.8000  0.4000
   0.2000  0.2000  0.2000  1.8000  1.6000  1.6000
   120.  * 3.6000  2.5000  2.0000  0.9000  3.7000  3.4000  2.9000  2.2000  0.4000
   0.3000  0.3000  0.3000  1.8000  1.7000  1.7000
```

                        Page 3

00045431

2025 I495 & MD5

```
 130.  *  3.6000  2.8000  2.3000  1.4000  3.4000  3.0000  2.7000  2.2000  0.9000
0.8000  0.8000  0.6000  1.7000  1.6000  1.6000
 140.  *  4.3000  3.5000  3.0000  2.3000  2.6000  2.3000  2.0000  1.8000  1.9000
1.7000  1.7000  1.3000  1.2000  1.1000  1.1000
 150.  *  4.5000  3.6000  3.3000  2.5000  1.5000  1.3000  1.2000  0.9000  2.5000
2.4000  2.2000  1.8000  0.5000  0.4000  0.4000
 160.  *  3.9000  3.4000  2.7000  2.3000  1.2000  1.0000  0.8000  0.5000  2.3000
2.3000  2.2000  2.0000  0.1000  0.1000  0.1000
 170.  *  3.5000  2.7000  2.3000  2.0000  1.2000  1.0000  0.8000  0.5000  1.9000
1.9000  1.9000  1.9000  0.1000  0.1000  0.1000
 180.  *  3.1000  2.4000  2.1000  1.8000  1.2000  1.0000  0.8000  0.5000  1.8000
1.8000  1.8000  1.8000  0.1000  0.1000  0.1000
 190.  *  2.7000  2.1000  2.0000  1.7000  1.1000  0.9000  0.7000  0.4000  1.6000
1.6000  1.6000  1.6000  0.0000  0.0000  0.0000
 200.  *  2.2000  2.1000  1.9000  1.6000  1.1000  0.9000  0.7000  0.4000  1.5000
1.5000  1.5000  1.5000  0.0000  0.0000  0.0000
 210.  *  2.3000  2.1000  1.9000  1.6000  1.1000  0.9000  0.7000  0.4000  1.4000
1.4000  1.4000  1.4000  0.0000  0.0000  0.0000
 220.  *  2.4000  2.2000  1.9000  1.6000  1.2000  1.0000  0.7000  0.3000  1.5000
1.5000  1.4000  1.4000  0.1000  0.0000  0.0000
 230.  *  2.7000  2.3000  2.0000  1.7000  1.3000  1.0000  0.7000  0.2000  1.7000
1.6000  1.6000  1.6000  0.1000  0.0000  0.0000
 240.  *  2.7000  2.2000  2.0000  1.4000  1.4000  1.0000  0.8000  0.1000  1.5000
1.4000  1.4000  1.5000  0.1000  0.0000  0.0000
 250.  *  2.8000  2.3000  2.0000  1.3000  1.6000  1.1000  0.8000  0.0000  1.5000
1.4000  1.4000  1.4000  0.1000  0.0000  0.0000
 260.  *  3.0000  2.2000  1.8000  1.2000  1.6000  0.9000  0.6000  0.0000  1.8000
1.5000  1.5000  1.5000  0.3000  0.0000  0.0000
 270.  *  2.8000  1.9000  1.6000  1.3000  1.3000  0.5000  0.2000  0.0000  2.4000
1.9000  1.7000  1.6000  1.0000  0.2000  0.1000
 280.  *  2.2000  1.6000  1.5000  1.4000  0.9000  0.2000  0.1000  0.1000  3.3000
2.5000  2.2000  1.8000  1.8000  0.9000  0.5000
 290.  *  1.9000  1.6000  1.6000  1.6000  0.4000  0.1000  0.1000  0.1000  3.7000
3.3000  2.7000  2.1000  2.0000  1.3000  0.9000
 300.  *  1.9000  1.8000  1.8000  1.8000  0.2000  0.1000  0.1000  0.1000  4.1000
3.5000  3.1000  2.6000  2.0000  1.2000  0.9000
 310.  *  2.1000  1.9000  1.9000  1.7000  0.5000  0.4000  0.4000  0.3000  4.2000
3.7000  3.4000  2.8000  2.0000  1.5000  1.2000
 320.  *  1.5000  1.4000  1.4000  1.2000  1.1000  1.0000  0.9000  0.6000  3.8000
3.2000  2.9000  2.5000  2.6000  2.2000  1.9000
 330.  *  0.8000  0.6000  0.6000  0.5000  1.5000  1.4000  1.4000  1.0000  2.8000
2.3000  1.9000  1.6000  2.8000  2.6000  2.5000
 340.  *  0.4000  0.2000  0.2000  0.2000  1.6000  1.5000  1.5000  1.2000  2.2000
1.8000  1.5000  1.0000  2.8000  2.6000  2.6000
 350.  *  0.1000  0.1000  0.1000  0.1000  1.4000  1.4000  1.4000  1.2000  2.0000
1.6000  1.4000  0.8000  2.6000  2.7000  2.5000
 360.  *  0.1000  0.1000  0.1000  0.1000  1.3000  1.3000  1.3000  1.2000  1.9000
1.5000  1.3000  0.8000  2.8000  2.7000  2.6000
```

Page 4

**Page 201 of 831**

00045432

2025 I495 & MD5

```
------*-------------------------------------------------------------------------
--------------------------------------------
 MAX   *  4.5000  3.6000  3.3000  2.5000  3.8000  3.4000  2.9000  2.2000  4.2000
3.7000  3.4000  2.8000  3.8000  3.0000  2.6000
 DEGR. *   150      150      150      150      100      120      120      130      310
310      310      310       80       70       60
```

⬧

PAGE  4

    JOB: I-495 & I-270 MLS                              RUN: 2025 I495 & MD5
(IC.3)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*-------------------------------------------------------------------------
---------------------------
  10. *  2.0000  0.0000  0.0000  0.0000  0.8000  0.6000  0.2000  1.8000  1.8000
1.8000  2.1000  1.9000  1.6000
  20. *  1.9000  0.1000  0.1000  0.1000  0.7000  0.6000  0.3000  1.8000  1.8000
1.8000  2.2000  1.8000  1.5000
  30. *  1.8000  0.1000  0.1000  0.2000  0.1000  0.8000  0.6000  0.4000  1.9000  1.9000
1.9000  2.6000  1.8000  1.5000
  40. *  1.9000  0.2000  0.2000  0.2000  0.8000  0.7000  0.4000  2.0000  2.0000
2.0000  2.9000  2.1000  1.7000
  50. *  1.8000  0.2000  0.2000  0.2000  0.8000  0.7000  0.4000  2.1000  2.1000
2.0000  3.0000  2.4000  1.8000
  60. *  1.6000  0.3000  0.3000  0.3000  0.8000  0.7000  0.4000  2.2000  2.2000
2.0000  3.2000  3.0000  2.0000
  70. *  1.4000  0.4000  0.4000  0.3000  0.8000  0.7000  0.4000  2.4000  2.3000
1.9000  3.5000  3.4000  2.2000
  80. *  1.3000  0.8000  0.8000  0.7000  1.1000  0.9000  0.6000  2.3000  2.3000
1.4000  3.6000  3.3000  2.7000
  90. *  1.3000  2.0000  1.9000  1.7000  2.2000  2.0000  1.4000  1.7000  1.6000
1.0000  3.0000  2.8000  2.5000
```

Page 5

00045433

```
                        2025 I495 & MD5
 100.  *  1.4000  3.5000  3.5000  2.9000  3.1000  2.8000  2.3000  0.8000  0.7000
0.4000  2.0000  1.8000  1.5000
 110.  *  1.5000  3.9000  3.9000  3.5000  3.4000  3.0000  2.3000  0.2000  0.2000
0.2000  1.3000  1.1000  0.7000
 120.  *  1.5000  3.5000  3.5000  3.3000  2.9000  2.5000  1.9000  0.1000  0.1000
0.1000  1.2000  0.9000  0.4000
 130.  *  1.3000  3.2000  3.1000  3.0000  2.3000  2.1000  1.5000  0.2000  0.1000
0.1000  1.0000  0.6000  0.2000
 140.  *  0.8000  3.3000  2.9000  2.7000  1.7000  1.5000  1.3000  0.6000  0.3000
0.1000  0.4000  0.3000  0.1000
 150.  *  0.3000  3.6000  3.1000  2.5000  1.4000  1.2000  1.2000  1.1000  0.6000
0.1000  0.1000  0.1000  0.1000
 160.  *  0.1000  3.5000  3.2000  2.4000  1.1000  1.1000  1.1000  1.2000  0.8000
0.0000  0.0000  0.1000  0.1000
 170.  *  0.1000  3.4000  3.2000  2.5000  1.1000  1.1000  1.1000  1.2000  0.9000
0.1000  0.0000  0.0000  0.0000
 180.  *  0.1000  3.5000  3.3000  2.9000  1.1000  1.1000  1.1000  1.1000  0.8000
0.1000  0.0000  0.0000  0.0000
 190.  *  0.0000  3.6000  3.3000  2.9000  1.1000  1.1000  1.1000  1.1000  0.8000
0.3000  0.0000  0.0000  0.0000
 200.  *  0.0000  3.5000  3.1000  2.7000  1.1000  1.1000  1.1000  1.0000  0.8000
0.4000  0.0000  0.0000  0.0000
 210.  *  0.0000  3.2000  3.2000  2.7000  1.1000  1.1000  1.1000  1.0000  0.8000
0.4000  0.1000  0.1000  0.1000
 220.  *  0.0000  3.1000  3.2000  2.9000  1.2000  1.2000  1.2000  1.1000  0.9000
0.5000  0.1000  0.1000  0.1000
 230.  *  0.0000  2.9000  3.3000  3.1000  1.3000  1.3000  1.2000  1.1000  0.9000
0.5000  0.1000  0.1000  0.1000
 240.  *  0.0000  3.1000  3.3000  3.4000  1.4000  1.4000  1.3000  1.1000  0.9000
0.5000  0.1000  0.1000  0.1000
 250.  *  0.0000  3.1000  3.4000  3.7000  1.6000  1.6000  1.3000  1.1000  0.9000
0.4000  0.1000  0.1000  0.1000
 260.  *  0.0000  3.4000  3.4000  4.2000  1.6000  1.6000  1.1000  1.3000  1.1000
0.6000  0.3000  0.3000  0.3000
 270.  *  0.0000  2.9000  3.0000  3.8000  1.3000  1.3000  0.8000  1.9000  1.6000
1.3000  0.9000  0.9000  0.7000
 280.  *  0.1000  2.1000  2.0000  2.2000  0.6000  0.6000  0.5000  2.7000  2.3000
2.4000  1.7000  1.7000  1.3000
 290.  *  0.3000  1.4000  1.2000  1.0000  0.3000  0.2000  0.2000  3.0000  3.0000
3.0000  2.0000  2.0000  1.7000
 300.  *  0.5000  1.1000  1.0000  0.6000  0.1000  0.1000  0.1000  3.1000  3.0000
2.6000  1.8000  1.8000  1.7000
 310.  *  1.0000  0.9000  0.8000  0.4000  0.1000  0.1000  0.1000  3.0000  2.7000
2.3000  1.7000  1.6000  1.6000
 320.  *  1.6000  0.5000  0.4000  0.2000  0.4000  0.2000  0.1000  2.7000  2.3000
2.1000  1.9000  1.7000  1.5000
 330.  *  2.3000  0.1000  0.2000  0.2000  0.7000  0.5000  0.1000  2.1000  2.0000
2.0000  2.2000  1.9000  1.4000
```

Page 6

**Page 203 of 831**

00045434

```
                          2025 I495 & MD5
 340.  *  2.3000  0.0000  0.2000  0.1000  1.0000  0.6000  0.1000  1.9000  1.9000
 1.9000  2.1000  1.9000  1.2000
 350.  *  2.3000  0.0000  0.1000  0.1000  0.9000  0.7000  0.0000  1.8000  1.8000
 1.8000  2.1000  1.9000  1.4000
 360.  *  2.1000  0.0000  0.0000  0.0000  0.8000  0.6000  0.2000  1.8000  1.8000
 1.8000  2.1000  1.9000  1.6000


 ------*------------------------------------------------------------------------
 --------------------------
 MAX  *  2.3000  3.9000  3.9000  4.2000  3.4000  3.0000  2.3000  3.1000  3.0000
 3.0000  3.6000  3.4000  2.7000
 DEGR. *    340     110     110     260     110     110     100     300     290
  290      80      70      80

  THE HIGHEST CONCENTRATION OF   4.5000 PPM OCCURRED AT RECEPTOR     1.
```

00045435

```
                          2025 I495 & MD97
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',50.3,118.0,5.9
'N Leg, E Side - 25 m',37.8,188.9,5.9
'N Leg, E Side - 50 m',23.5,269.7,5.9
'N Leg, E Side-Midblk',-52.2,699.0,5.9
'N Leg, W Side-Corner',-91.9,118.0,5.9
'N Leg, W Side - 25 m',-104.4,188.9,5.9
'N Leg, W Side - 50 m',-118.6,269.7,5.9
'N Leg, W Side-Midblk',-194.3,699.0,5.9
'S Leg, E Side-Corner',91.9,-118.0,5.9
'S Leg, E Side - 25 m',104.4,-188.9,5.9
'S Leg, E Side - 50 m',118.6,-269.7,5.9
'S Leg, E Side-Midblk',194.3,-699.0,5.9
'S Leg, W Side-Corner',-50.3,-118.0,5.9
'S Leg, W Side - 25 m',-37.8,-188.9,5.9
'S Leg, W Side - 50 m',-23.5,-269.7,5.9
'S Leg, W Side-Midblk',52.2,-699.0,5.9
'E Leg, N Side - 25 m',122.3,118.0,5.9
'E Leg, N Side - 50 m',204.3,118.0,5.9
'E Leg, N Side-Midblk',640.3,118.0,5.9
'W Leg, N Side - 25 m',-163.9,118.0,5.9
'W Leg, N Side - 50 m',-245.9,118.0,5.9
'W Leg, N Side-Midblk',-681.9,118.0,5.9
'E Leg, S Side - 25 m',163.9,-118.0,5.9
'E Leg, S Side - 50 m',245.9,-118.0,5.9
'E Leg, S Side-Midblk',681.9,-118.0,5.9
'W Leg, S Side - 25 m',-122.3,-118.0,5.9
'W Leg, S Side - 50 m',-204.3,-118.0,5.9
'W Leg, S Side-Midblk',-640.3,-118.0,5.9
'2025 I495 & MD97 (IC.20)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,11000,1.85,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,11000,3.23,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,11000,1.85,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,11000,3.23,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,54,1200,54,19800,4.38,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',0,-54,1200,-54,19800,1.49,0.0,127.7
1
```

00045436

```
                            2025 I495 & MD97
'W Leg App - FreeFlow','AG',0,-54,-1200,-54,19800,2.67,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',0,54,-1200,54,19800,1.49,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045437

2025 I495 & MD97
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                           CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                       PAGE  1

      JOB: I-495 & I-270 MLS                              RUN: 2025 I495 &
MD97 (IC.20)

      DATE :  2/ 8/19
      TIME :  9:32:52

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

         SITE & METEOROLOGICAL VARIABLES
         -------------------------------
         VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
         U =  1.0 M/S     CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

         LINK VARIABLES
         --------------
         LINK DESCRIPTION     *      LINK COORDINATES (FT)           *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                             *    X1       Y1        X2       Y2    *     (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0   1177.0 *   1200.
350. AG 11000.   1.9   0.0 79.7
      2. N Leg Dep - FreeFlow*    30.0      5.0    -179.0   1187.0 *   1200.
350. AG 11000.   3.2   0.0 79.7
      3. S Leg App - FreeFlow*    30.0      5.0     238.0  -1177.0 *   1200.
170. AG 11000.   1.9   0.0 79.7
      4. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0  -1187.0 *   1200.
170. AG 11000.   3.2   0.0 79.7
      5. E Leg App - FreeFlow*     0.0     54.0    1200.0     54.0 *   1200.
90. AG 19800.   4.4   0.0 ****
      6. E Leg Dep - FreeFlow*     0.0    -54.0    1200.0    -54.0 *   1200.
90. AG 19800.   1.5   0.0 ****
      7. W Leg App - FreeFlow*     0.0    -54.0   -1200.0    -54.0 *   1200.
270. AG 19800.   2.7   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0     54.0   -1200.0     54.0 *   1200.
270. AG 19800.   1.5   0.0 ****
♠
                         PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2025 I495 &

00045438

```
                              2025 I495 & MD97
MD97 (IC.20)

        DATE :  2/ 8/19
        TIME :  9:32:52

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
            LINK DESCRIPTION    *    CYCLE     RED       CLEARANCE   APPROACH   SATURATION
   IDLE    SIGNAL    ARRIVAL
                                *    LENGTH    TIME      LOST TIME     VOL      FLOW RATE
   EM FAC   TYPE     RATE
                                *    (SEC)    (SEC)      (SEC)       (VPH)       (VPH)
   (gm/hr)

   -----------------------*----------------------------------------------------------------
   ---------------------

        RECEPTOR LOCATIONS
        ------------------
                               *          COORDINATES (FT)            *
            RECEPTOR           *     X          Y          Z          *
   ------------------------*-----------------------------------------*
        1. N Leg, E Side-Corner *      50.3      118.0        5.9      *
        2. N Leg, E Side - 25 m *      37.8      188.9        5.9      *
        3. N Leg, E Side - 50 m *      23.5      269.7        5.9      *
        4. N Leg, E Side-Midblk *     -52.2      699.0        5.9      *
        5. N Leg, W Side-Corner *     -91.9      118.0        5.9      *
        6. N Leg, W Side - 25 m *    -104.4      188.9        5.9      *
        7. N Leg, W Side - 50 m *    -118.6      269.7        5.9      *
        8. N Leg, W Side-Midblk *    -194.3      699.0        5.9      *
        9. S Leg, E Side-Corner *      91.9     -118.0        5.9      *
       10. S Leg, E Side - 25 m *     104.4     -188.9        5.9      *
       11. S Leg, E Side - 50 m *     118.6     -269.7        5.9      *
       12. S Leg, E Side-Midblk *     194.3     -699.0        5.9      *
       13. S Leg, W Side-Corner *     -50.3     -118.0        5.9      *
       14. S Leg, W Side - 25 m *     -37.8     -188.9        5.9      *
       15. S Leg, W Side - 50 m *     -23.5     -269.7        5.9      *
       16. S Leg, W Side-Midblk *      52.2     -699.0        5.9      *
       17. E Leg, N Side - 25 m *     122.3      118.0        5.9      *
       18. E Leg, N Side - 50 m *     204.3      118.0        5.9      *
       19. E Leg, N Side-Midblk *     640.3      118.0        5.9      *
       20. W Leg, N Side - 25 m *    -163.9      118.0        5.9      *
       21. W Leg, N Side - 50 m *    -245.9      118.0        5.9      *
       22. W Leg, N Side-Midblk *    -681.9      118.0        5.9      *
       23. E Leg, S Side - 25 m *     163.9     -118.0        5.9      *
       24. E Leg, S Side - 50 m *     245.9     -118.0        5.9      *
       25. E Leg, S Side-Midblk *     681.9     -118.0        5.9      *
       26. W Leg, S Side - 25 m *    -122.3     -118.0        5.9      *
                              Page 2
```

**Page 208 of 831**

00045439

```
                              2025 I495 & MD97
   27. W Leg, S Side - 50 m *      -204.3    -118.0     5.9   *
   28. W Leg, S Side-Midblk *      -640.3    -118.0     5.9   *
```
♠
```
                           PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2025 I495 &
MD97 (IC.20)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


   ------*-----------------------------------------------------------------------
   ------------------------------------------------
    10.  *  0.3000  0.3000  0.3000  0.3000  1.6000  1.6000  1.6000  1.5000  2.0000
   1.5000  1.2000  0.6000  4.0000  3.3000  3.1000
    20.  *  0.2000  0.1000  0.1000  0.1000  1.5000  1.5000  1.5000  1.5000  1.8000
   1.4000  1.1000  0.6000  4.0000  3.3000  2.8000
    30.  *  0.3000  0.1000  0.1000  0.1000  1.4000  1.4000  1.4000  1.4000  1.9000
   1.4000  1.1000  0.6000  3.9000  2.9000  2.6000
    40.  *  0.3000  0.1000  0.1000  0.1000  1.3000  1.2000  1.2000  1.2000  1.9000
   1.5000  1.1000  0.6000  3.8000  2.8000  2.5000
    50.  *  0.3000  0.1000  0.1000  0.1000  1.3000  1.2000  1.2000  1.2000  2.0000
   1.4000  1.1000  0.4000  3.8000  2.8000  2.5000
    60.  *  0.3000  0.0000  0.0000  0.0000  1.2000  1.1000  1.1000  1.1000  2.2000
   1.5000  1.1000  0.2000  3.7000  2.7000  2.4000
    70.  *  0.5000  0.0000  0.0000  0.0000  1.4000  1.1000  1.1000  1.1000  2.4000
   1.4000  0.9000  0.0000  3.9000  2.7000  2.3000
    80.  *  1.2000  0.1000  0.0000  0.0000  2.2000  1.4000  1.2000  1.2000  2.1000
   0.9000  0.4000  0.0000  3.7000  2.4000  1.8000
    90.  *  2.8000  0.7000  0.2000  0.0000  3.5000  1.9000  1.4000  1.1000  1.3000
   0.3000  0.1000  0.0000  2.8000  1.7000  1.5000
   100.  *  3.7000  1.5000  0.8000  0.0000  4.2000  2.7000  1.9000  1.1000  0.5000
   0.0000  0.0000  0.0000  1.8000  1.3000  1.2000
   110.  *  3.6000  2.0000  1.3000  0.2000  4.0000  3.1000  2.5000  1.4000  0.2000
   0.0000  0.0000  0.0000  1.6000  1.4000  1.4000
   120.  *  3.2000  2.0000  1.5000  0.5000  3.5000  2.9000  2.6000  1.7000  0.2000
   0.1000  0.1000  0.1000  1.5000  1.5000  1.5000
```
                              Page 3

00045440

```
                         2025 I495 & MD97
 130.  *  2.9000  1.9000  1.4000  0.6000  3.3000  2.8000  2.6000  1.9000  0.2000
0.1000  0.1000  0.1000  1.6000  1.6000  1.6000
 140.  *  2.7000  1.8000  1.2000  0.6000  3.0000  2.7000  2.5000  2.0000  0.2000
0.1000  0.1000  0.1000  1.8000  1.8000  1.8000
 150.  *  2.7000  1.9000  1.3000  0.8000  3.1000  2.7000  2.6000  2.1000  0.3000
0.2000  0.2000  0.1000  2.1000  2.1000  2.0000
 160.  *  2.9000  2.3000  1.9000  1.4000  3.1000  2.7000  2.5000  2.4000  0.5000
0.5000  0.5000  0.3000  2.2000  2.2000  2.2000
 170.  *  3.9000  3.1000  2.7000  2.2000  2.7000  2.1000  2.1000  1.7000  1.1000
1.1000  1.1000  0.9000  1.7000  1.7000  1.6000
 180.  *  4.6000  3.6000  3.2000  2.6000  2.1000  1.6000  1.3000  0.9000  1.7000
1.6000  1.6000  1.3000  0.8000  0.7000  0.7000
 190.  *  4.6000  3.5000  3.1000  2.4000  1.6000  1.1000  0.9000  0.4000  1.6000
1.6000  1.6000  1.5000  0.3000  0.3000  0.3000
 200.  *  4.4000  3.2000  2.6000  2.1000  1.4000  1.0000  0.8000  0.4000  1.5000
1.5000  1.5000  1.5000  0.2000  0.1000  0.1000
 210.  *  4.1000  2.7000  2.3000  1.9000  1.5000  1.1000  0.8000  0.4000  1.4000
1.4000  1.4000  1.4000  0.2000  0.1000  0.1000
 220.  *  3.9000  2.4000  2.2000  1.8000  1.5000  1.1000  0.8000  0.4000  1.3000
1.2000  1.2000  1.2000  0.2000  0.1000  0.1000
 230.  *  3.7000  2.5000  2.2000  1.7000  1.5000  1.1000  0.8000  0.3000  1.3000
1.2000  1.2000  1.2000  0.2000  0.1000  0.1000
 240.  *  3.6000  2.3000  2.1000  1.4000  1.7000  1.1000  0.9000  0.2000  1.2000
1.1000  1.1000  1.1000  0.2000  0.0000  0.0000
 250.  *  3.8000  2.4000  2.1000  1.3000  1.9000  1.0000  0.6000  0.0000  1.3000
1.1000  1.1000  1.1000  0.3000  0.0000  0.0000
 260.  *  3.6000  2.2000  1.7000  1.3000  1.8000  0.7000  0.4000  0.0000  1.9000
1.3000  1.2000  1.2000  0.8000  0.1000  0.0000
 270.  *  3.0000  1.6000  1.4000  1.3000  1.1000  0.3000  0.1000  0.0000  2.8000
1.6000  1.3000  1.1000  1.7000  0.5000  0.1000
 280.  *  1.8000  1.3000  1.2000  1.2000  0.4000  0.0000  0.0000  0.0000  3.2000
2.1000  1.7000  1.1000  2.4000  1.0000  0.5000
 290.  *  1.6000  1.4000  1.4000  1.4000  0.2000  0.0000  0.0000  0.0000  3.3000
2.5000  2.0000  1.3000  2.4000  1.4000  0.9000
 300.  *  1.5000  1.5000  1.5000  1.5000  0.2000  0.1000  0.1000  0.1000  3.0000
2.4000  2.2000  1.5000  2.2000  1.4000  1.1000
 310.  *  1.6000  1.6000  1.6000  1.6000  0.2000  0.1000  0.1000  0.1000  3.0000
2.4000  2.2000  1.8000  2.0000  1.3000  1.0000
 320.  *  1.8000  1.8000  1.8000  1.8000  0.2000  0.1000  0.1000  0.1000  2.9000
2.4000  2.2000  1.9000  1.8000  1.2000  0.9000
 330.  *  2.1000  2.1000  2.0000  2.0000  0.3000  0.2000  0.2000  0.1000  3.2000
2.6000  2.5000  1.9000  1.9000  1.3000  1.0000
 340.  *  2.2000  2.2000  2.2000  1.8000  0.5000  0.5000  0.5000  0.3000  3.4000
2.8000  2.6000  2.3000  2.2000  1.8000  1.6000
 350.  *  1.7000  1.7000  1.6000  1.3000  1.1000  1.1000  1.1000  0.9000  3.1000
2.4000  2.3000  1.8000  3.1000  2.6000  2.5000
 360.  *  0.8000  0.7000  0.7000  0.6000  1.7000  1.6000  1.6000  1.3000  2.5000
1.9000  1.6000  1.0000  3.8000  3.3000  3.0000
```

**Page 210 of 831**

00045441

```
                        2025 I495 & MD97

------*-------------------------------------------------------------------------
-------------------------------------------
 MAX   *  4.6000  3.6000  3.2000  2.6000  4.2000  3.1000  2.6000  2.4000  3.4000
2.8000  2.6000  2.3000  4.0000  3.3000  3.1000
 DEGR. *  180     180     180     180     100     110     120     160     340
340     340     340      10     360      10

♠
                              PAGE  4
       JOB: I-495 & I-270 MLS                          RUN: 2025 I495 &
MD97 (IC.20)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25      26      27      28

------*-------------------------------------------------------------------------
--------------------------
  10. *  2.5000  0.0000  0.0000  0.0000  0.9000  0.5000  0.0000  1.8000  1.8000
1.8000  2.5000  2.2000  1.6000
  20. *  2.3000  0.1000  0.1000  0.1000  0.9000  0.7000  0.1000  1.7000  1.7000
1.7000  2.5000  2.2000  1.7000
  30. *  2.1000  0.2000  0.2000  0.2000  1.0000  0.6000  0.3000  1.8000  1.8000
1.8000  2.6000  2.2000  1.8000
  40. *  2.0000  0.2000  0.2000  0.2000  0.8000  0.6000  0.4000  1.8000  1.8000
1.8000  3.0000  2.4000  2.0000
  50. *  1.8000  0.2000  0.2000  0.2000  0.8000  0.6000  0.4000  2.0000  2.0000
2.0000  3.4000  2.7000  2.2000
  60. *  1.5000  0.3000  0.3000  0.3000  0.8000  0.6000  0.4000  2.2000  2.2000
2.0000  3.4000  3.2000  2.4000
  70. *  1.3000  0.5000  0.5000  0.4000  0.9000  0.7000  0.4000  2.3000  2.3000
1.9000  3.5000  3.5000  2.8000
  80. *  1.3000  1.2000  1.2000  1.0000  1.6000  1.3000  0.9000  2.0000  1.9000
1.4000  3.3000  3.4000  3.1000
  90. *  1.3000  2.7000  2.7000  2.2000  2.8000  2.5000  1.8000  1.2000  1.2000
0.8000  2.5000  2.4000  2.3000
```

****

00045442

```
                        2025 I495 & MD97
100.  *  1.2000  3.7000  3.6000  3.1000  3.6000  2.9000  2.4000  0.5000  0.5000
0.3000  1.5000  1.3000  1.1000
110.  *  1.4000  3.5000  3.5000  3.3000  3.1000  2.7000  2.1000  0.2000  0.2000
0.1000  1.1000  0.8000  0.6000
120.  *  1.5000  3.1000  3.1000  3.1000  2.6000  2.2000  1.9000  0.1000  0.1000
0.1000  0.9000  0.8000  0.5000
130.  *  1.6000  2.8000  2.8000  2.8000  2.5000  2.1000  1.8000  0.1000  0.1000
0.1000  1.0000  0.7000  0.4000
140.  *  1.8000  2.6000  2.6000  2.6000  2.2000  2.0000  1.6000  0.1000  0.1000
0.1000  1.1000  0.7000  0.3000
150.  *  2.0000  2.4000  2.4000  2.4000  2.3000  2.1000  1.5000  0.1000  0.1000
0.1000  1.1000  0.7000  0.1000
160.  *  1.8000  2.3000  2.3000  2.3000  2.0000  1.7000  1.3000  0.0000  0.0000
0.0000  0.9000  0.5000  0.1000
170.  *  1.3000  2.7000  2.5000  2.3000  1.7000  1.4000  1.4000  0.3000  0.1000
0.0000  0.4000  0.1000  0.0000
180.  *  0.6000  3.3000  2.9000  2.5000  1.5000  1.4000  1.4000  0.6000  0.4000
0.0000  0.1000  0.0000  0.0000
190.  *  0.3000  3.2000  2.9000  2.3000  1.4000  1.4000  1.4000  0.9000  0.5000
0.0000  0.0000  0.0000  0.0000
200.  *  0.1000  3.2000  3.0000  2.5000  1.3000  1.3000  1.3000  0.9000  0.7000
0.1000  0.1000  0.1000  0.1000
210.  *  0.1000  3.2000  2.9000  2.6000  1.4000  1.4000  1.4000  1.0000  0.6000
0.3000  0.1000  0.1000  0.1000
220.  *  0.1000  3.6000  3.2000  2.9000  1.4000  1.4000  1.4000  0.8000  0.6000
0.4000  0.1000  0.1000  0.1000
230.  *  0.1000  3.8000  3.4000  3.1000  1.5000  1.5000  1.5000  0.8000  0.6000
0.4000  0.1000  0.1000  0.1000
240.  *  0.0000  3.6000  3.9000  3.5000  1.7000  1.7000  1.6000  0.8000  0.6000
0.4000  0.2000  0.2000  0.2000
250.  *  0.0000  3.6000  3.8000  3.8000  1.9000  1.8000  1.5000  0.9000  0.7000
0.4000  0.3000  0.3000  0.3000
260.  *  0.0000  3.5000  3.7000  4.1000  1.6000  1.6000  1.2000  1.3000  1.1000
0.8000  0.7000  0.7000  0.6000
270.  *  0.0000  2.7000  2.8000  3.1000  1.1000  1.1000  0.8000  2.2000  2.0000
1.7000  1.7000  1.7000  1.3000
280.  *  0.0000  1.7000  1.6000  1.6000  0.4000  0.4000  0.3000  2.8000  2.5000
2.4000  2.4000  2.3000  2.0000
290.  *  0.2000  1.2000  0.9000  0.8000  0.2000  0.2000  0.1000  2.6000  2.5000
2.4000  2.3000  2.3000  2.1000
300.  *  0.4000  1.0000  0.8000  0.6000  0.1000  0.1000  0.1000  2.4000  2.3000
2.4000  2.1000  2.1000  2.0000
310.  *  0.5000  1.1000  0.8000  0.5000  0.1000  0.1000  0.1000  2.6000  2.3000
2.3000  1.9000  1.9000  1.9000
320.  *  0.5000  1.2000  0.8000  0.4000  0.1000  0.1000  0.1000  2.5000  2.5000
2.0000  1.7000  1.7000  1.7000
330.  *  0.7000  1.2000  0.8000  0.2000  0.1000  0.1000  0.1000  2.7000  2.5000
1.9000  1.6000  1.6000  1.6000
```

00045443

```
                            2025 I495 & MD97
 340.  *  1.2000  0.9000  0.5000  0.1000  0.0000  0.0000  0.0000  2.5000  2.1000
1.7000  1.5000  1.5000  1.5000
 350.  *  2.1000  0.4000  0.1000  0.0000  0.3000  0.1000  0.0000  2.2000  1.9000
1.8000  2.0000  1.8000  1.6000
 360.  *  2.7000  0.1000  0.0000  0.0000  0.6000  0.4000  0.0000  1.9000  1.8000
1.8000  2.5000  2.1000  1.7000


------*------------------------------------------------------------------------
--------------------------
 MAX   *  2.7000  3.8000  3.9000  4.1000  3.6000  2.9000  2.4000  2.8000  2.5000
2.4000  3.5000  3.5000  3.1000
 DEGR. *   360     230     240     260     100     100     100     280     290
280     70      70      80

 THE HIGHEST CONCENTRATION OF   4.6000 PPM OCCURRED AT RECEPTOR     1.
```

00045444

```
                          2025 I495 & MD185
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,9,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-5,-25,5,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',26.5,108.7,5.9
'N Leg, E Side - 25 m',-3.9,174.0,5.9
'N Leg, E Side - 50 m',-38.6,248.3,5.9
'N Leg, E Side-Midblk',-222.8,643.4,5.9
'N Leg, W Side-Corner',-132.2,118.0,5.9
'N Leg, W Side - 25 m',-162.7,183.2,5.9
'N Leg, W Side - 50 m',-197.4,257.6,5.9
'N Leg, W Side-Midblk',-381.6,652.7,5.9
'S Leg, E Side-Corner',80.0,-111.5,5.9
'S Leg, E Side - 25 m',86.3,-183.2,5.9
'S Leg, E Side - 50 m',93.4,-264.9,5.9
'S Leg, E Side-Midblk',131.4,-699.2,5.9
'S Leg, W Side-Corner',-60.4,-113.2,5.9
'S Leg, W Side - 25 m',-54.1,-184.9,5.9
'S Leg, W Side - 50 m',-46.9,-266.6,5.9
'S Leg, W Side-Midblk',-8.9,-700.9,5.9
'E Leg, N Side - 25 m',98.3,115.0,5.9
'E Leg, N Side - 50 m',180.0,122.2,5.9
'E Leg, N Side-Midblk',614.3,160.1,5.9
'W Leg, N Side - 25 m',-204.0,124.3,5.9
'W Leg, N Side - 50 m',-285.7,131.4,5.9
'W Leg, N Side-Midblk',-720.0,169.4,5.9
'E Leg, S Side - 25 m',151.8,-105.2,5.9
'E Leg, S Side - 50 m',233.5,-98.0,5.9
'E Leg, S Side-Midblk',667.8,-60.0,5.9
'W Leg, S Side - 25 m',-132.1,-106.9,5.9
'W Leg, S Side - 50 m',-213.8,-99.7,5.9
'W Leg, S Side-Midblk',-648.1,-61.7,5.9
'2025 I495 & MD185 (IC.21)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-29,-8,-534,1075,11000,3.23,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',29,8,-480,1100,11000,1.85,0.0,79.7
1
'S Leg App - FreeFlow','AG',29,8,134,-1193,11000,1.85,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-29,-8,75,-1198,11000,3.89,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,48,1191,152,17600,1.49,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',0,-54,1200,51,19800,2.02,0.0,127.7
1
```

00045445

```
                        2025 I495 & MD185
'W Leg App - FreeFlow','AG',0,-54,-1200,51,19800,1.49,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',0,48,-1191,152,17600,2.02,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045446

```
                              2025 I495 & MD185
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1


      JOB: I-495 & I-270 MLS                          RUN: 2025 I495 &
MD185 (IC.21)


      DATE :  2/ 8/19
      TIME :  9:37:53


      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M   AMB =  0.0 PPM


      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                      *   X1        Y1        X2        Y2    *    (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)


-----------------------*-------------------------------------*-----------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -29.0     -8.0    -534.0    1075.0 *   1195.
335. AG 11000.   3.2   0.0 79.7
      2. N Leg Dep - FreeFlow*    29.0      8.0    -480.0    1100.0 *   1205.
335. AG 11000.   1.9   0.0 79.7
      3. S Leg App - FreeFlow*    29.0      8.0     134.0   -1193.0 *   1206.
175. AG 11000.   1.9   0.0 79.7
      4. S Leg Dep - FreeFlow*   -29.0     -8.0      75.0   -1198.0 *   1195.
175. AG 11000.   3.9   0.0 79.7
      5. E Leg App - FreeFlow*     0.0     48.0    1191.0     152.0 *   1196.
85. AG 17600.   1.5   0.0 ****
      6. E Leg Dep - FreeFlow*     0.0    -54.0    1200.0      51.0 *   1205.
85. AG 19800.   2.0   0.0 ****
      7. W Leg App - FreeFlow*     0.0    -54.0   -1200.0      51.0 *   1205.
275. AG 19800.   1.5   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0     48.0   -1191.0     152.0 *   1196.
275. AG 17600.   2.0   0.0 ****
⬆
                         PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2025 I495 &
```

00045447

```
                              2025 I495 & MD185
MD185 (IC.21)

        DATE :  2/ 8/19
        TIME :  9:37:53

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
   IDLE    SIGNAL   ARRIVAL
                            *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
   EM FAC  TYPE    RATE
                            *   (SEC)   (SEC)    (SEC)       (VPH)      (VPH)
   (gm/hr)

-----------------------*-----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *            COORDINATES (FT)           *
           RECEPTOR         *     X           Y          Z          *
-----------------------*-----------------------------------------*
     1. N Leg, E Side-Corner *      26.5       108.7       5.9     *
     2. N Leg, E Side - 25 m *      -3.9       174.0       5.9     *
     3. N Leg, E Side - 50 m *     -38.6       248.3       5.9     *
     4. N Leg, E Side-Midblk *    -222.8       643.4       5.9     *
     5. N Leg, W Side-Corner *    -132.2       118.0       5.9     *
     6. N Leg, W Side - 25 m *    -162.7       183.2       5.9     *
     7. N Leg, W Side - 50 m *    -197.4       257.6       5.9     *
     8. N Leg, W Side-Midblk *    -381.6       652.7       5.9     *
     9. S Leg, E Side-Corner *      80.0      -111.5       5.9     *
    10. S Leg, E Side - 25 m *      86.3      -183.2       5.9     *
    11. S Leg, E Side - 50 m *      93.4      -264.9       5.9     *
    12. S Leg, E Side-Midblk *     131.4      -699.2       5.9     *
    13. S Leg, W Side-Corner *     -60.4      -113.2       5.9     *
    14. S Leg, W Side - 25 m *     -54.1      -184.9       5.9     *
    15. S Leg, W Side - 50 m *     -46.9      -266.6       5.9     *
    16. S Leg, W Side-Midblk *      -8.9      -700.9       5.9     *
    17. E Leg, N Side - 25 m *      98.3       115.0       5.9     *
    18. E Leg, N Side - 50 m *     180.0       122.2       5.9     *
    19. E Leg, N Side-Midblk *     614.3       160.1       5.9     *
    20. W Leg, N Side - 25 m *    -204.0       124.3       5.9     *
    21. W Leg, N Side - 50 m *    -285.7       131.4       5.9     *
    22. W Leg, N Side-Midblk *    -720.0       169.4       5.9     *
    23. E Leg, S Side - 25 m *     151.8      -105.2       5.9     *
    24. E Leg, S Side - 50 m *     233.5       -98.0       5.9     *
    25. E Leg, S Side-Midblk *     667.8       -60.0       5.9     *
    26. W Leg, S Side - 25 m *    -132.1      -106.9       5.9     *
                              Page 2
```

**Page 217 of 831**

00045448

```
                              2025 I495 & MD185
    27. W Leg, S Side - 50 m *      -213.8      -99.7      5.9   *
    28. W Leg, S Side-Midblk *      -648.1      -61.7      5.9   *
♠
                              PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2025 I495 &
MD185 (IC.21)


      MODEL RESULTS
      -------------


      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*----------------------------------------------------------------------
  ---------------------------------------------
    10.  * 0.1000  0.1000  0.1000  0.1000  1.7000  1.7000  1.7000  1.7000  1.3000
  1.1000  0.8000  0.5000  3.0000  2.8000  2.9000
    20.  * 0.1000  0.1000  0.1000  0.1000  1.5000  1.5000  1.5000  1.5000  1.3000
  1.0000  0.7000  0.4000  3.1000  2.9000  2.7000
    30.  * 0.1000  0.0000  0.0000  0.0000  1.5000  1.4000  1.4000  1.4000  1.4000
  1.0000  0.7000  0.4000  3.0000  2.6000  2.5000
    40.  * 0.1000  0.0000  0.0000  0.0000  1.4000  1.3000  1.2000  1.2000  1.5000
  1.1000  0.8000  0.4000  2.9000  2.6000  2.5000
    50.  * 0.1000  0.0000  0.0000  0.0000  1.3000  1.2000  1.2000  1.2000  1.6000
  1.0000  0.7000  0.3000  2.9000  2.5000  2.4000
    60.  * 0.1000  0.0000  0.0000  0.0000  1.4000  1.3000  1.3000  1.3000  1.7000
  1.0000  0.7000  0.1000  3.1000  2.5000  2.2000
    70.  * 0.2000  0.0000  0.0000  0.0000  1.5000  1.3000  1.3000  1.3000  2.0000
  0.9000  0.5000  0.0000  3.3000  2.5000  2.1000
    80.  * 0.7000  0.1000  0.0000  0.0000  1.8000  1.3000  1.2000  1.2000  1.7000
  0.5000  0.2000  0.0000  3.3000  2.1000  1.8000
    90.  * 1.4000  0.5000  0.3000  0.0000  2.4000  1.7000  1.4000  1.2000  1.0000
  0.2000  0.0000  0.0000  2.7000  1.7000  1.6000
   100.  * 1.7000  0.9000  0.5000  0.0000  3.1000  2.2000  1.9000  1.4000  0.3000
  0.0000  0.0000  0.0000  1.9000  1.4000  1.4000
   110.  * 1.6000  1.1000  0.8000  0.3000  3.1000  2.4000  2.1000  1.7000  0.2000
  0.0000  0.0000  0.0000  1.7000  1.5000  1.5000
   120.  * 1.5000  1.1000  0.8000  0.4000  3.2000  2.5000  2.4000  2.0000  0.1000
  0.0000  0.0000  0.0000  1.7000  1.7000  1.7000
```

Page 3

00045449

2025 I495 & MD185

```
130.  *  1.4000  0.9000  0.8000  0.4000  3.3000  2.8000  2.5000  2.2000  0.2000
0.1000  0.1000  0.1000  1.8000  1.8000  1.8000
140.  *  1.4000  1.0000  0.8000  0.5000  3.1000  2.7000  2.7000  2.3000  0.2000
0.1000  0.1000  0.1000  2.0000  2.0000  2.0000
150.  *  1.4000  1.2000  1.2000  1.2000  3.2000  2.9000  2.7000  2.4000  0.2000
0.1000  0.1000  0.1000  2.2000  2.2000  2.2000
160.  *  1.9000  1.9000  1.9000  2.0000  3.0000  2.6000  2.2000  1.8000  0.2000
0.2000  0.2000  0.2000  2.5000  2.5000  2.5000
170.  *  2.7000  2.8000  2.5000  2.3000  2.4000  1.9000  1.4000  1.0000  0.8000
0.8000  0.8000  0.6000  2.3000  2.3000  2.3000
180.  *  3.2000  3.1000  2.9000  1.9000  1.8000  1.3000  1.0000  0.5000  1.6000
1.6000  1.5000  1.2000  1.4000  1.4000  1.4000
190.  *  3.3000  2.8000  2.4000  1.7000  1.5000  1.0000  0.8000  0.4000  1.9000
1.9000  1.9000  1.6000  0.5000  0.5000  0.5000
200.  *  2.9000  2.3000  2.0000  1.7000  1.3000  0.9000  0.8000  0.4000  1.7000
1.7000  1.7000  1.6000  0.2000  0.2000  0.2000
210.  *  2.6000  2.2000  1.8000  1.5000  1.3000  1.0000  0.7000  0.4000  1.6000
1.5000  1.5000  1.5000  0.1000  0.1000  0.1000
220.  *  2.5000  2.0000  1.8000  1.4000  1.4000  1.0000  0.8000  0.4000  1.6000
1.5000  1.5000  1.5000  0.2000  0.1000  0.1000
230.  *  2.5000  2.0000  1.8000  1.4000  1.4000  0.9000  0.7000  0.3000  1.4000
1.3000  1.3000  1.3000  0.2000  0.1000  0.1000
240.  *  2.7000  2.1000  2.0000  1.4000  1.5000  1.0000  0.8000  0.1000  1.3000
1.2000  1.2000  1.2000  0.2000  0.1000  0.1000
250.  *  3.0000  2.2000  2.0000  1.3000  1.8000  1.0000  0.7000  0.0000  1.4000
1.2000  1.2000  1.2000  0.1000  0.0000  0.0000
260.  *  3.0000  2.1000  1.7000  1.1000  1.9000  1.0000  0.6000  0.0000  1.8000
1.3000  1.3000  1.3000  0.2000  0.0000  0.0000
270.  *  2.7000  1.6000  1.4000  1.1000  1.7000  0.6000  0.3000  0.1000  2.4000
1.5000  1.3000  1.3000  0.7000  0.1000  0.0000
280.  *  2.0000  1.4000  1.2000  1.2000  1.0000  0.3000  0.1000  0.1000  3.0000
1.8000  1.5000  1.2000  1.4000  0.4000  0.2000
290.  *  1.6000  1.4000  1.4000  1.4000  0.4000  0.1000  0.1000  0.1000  3.3000
2.2000  1.7000  1.2000  1.8000  0.9000  0.6000
300.  *  1.5000  1.4000  1.4000  1.4000  0.2000  0.1000  0.1000  0.1000  3.2000
2.4000  2.0000  1.5000  1.6000  1.0000  0.8000
310.  *  1.5000  1.5000  1.5000  1.5000  0.3000  0.2000  0.2000  0.2000  3.2000
2.4000  2.3000  1.7000  1.5000  1.0000  0.8000
320.  *  1.7000  1.7000  1.7000  1.5000  0.5000  0.4000  0.4000  0.4000  3.6000
2.8000  2.4000  1.9000  1.5000  1.0000  0.7000
330.  *  1.5000  1.5000  1.5000  1.1000  1.3000  1.1000  1.1000  0.9000  3.4000
3.1000  2.7000  2.1000  1.9000  1.3000  1.0000
340.  *  0.8000  0.8000  0.8000  0.6000  2.1000  2.0000  1.9000  1.5000  2.9000
2.7000  2.7000  2.3000  2.5000  1.9000  1.5000
350.  *  0.2000  0.2000  0.2000  0.2000  2.1000  2.1000  2.1000  1.9000  2.3000
2.1000  1.9000  2.1000  2.8000  2.4000  2.1000
360.  *  0.1000  0.1000  0.1000  0.1000  1.9000  1.9000  1.9000  1.8000  1.6000
1.3000  1.1000  1.3000  2.9000  2.7000  2.8000
```

Page 4

00045450

```
                        2025 I495 & MD185

------*----------------------------------------------------------------------
---------------------------------------------
 MAX   *  3.3000  3.1000  2.9000  2.3000  3.3000  2.9000  2.7000  2.4000  3.6000
3.1000  2.7000  2.3000  3.3000  2.9000  2.9000
 DEGR. *   190      180      180      170      130      150      150      150      320
330     330     340      70      20      10

♠
                        PAGE  4
     JOB: I-495 & I-270 MLS                          RUN: 2025 I495 &
MD185 (IC.21)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

------*----------------------------------------------------------------------
---------------------------
  10.  *  2.6000  0.0000  0.0000  0.0000  1.0000  0.7000  0.1000  1.2000  1.2000
1.2000  1.9000  1.7000  1.3000
  20.  *  2.5000  0.0000  0.0000  0.0000  0.9000  0.6000  0.3000  1.2000  1.2000
1.2000  1.7000  1.6000  1.4000
  30.  *  2.3000  0.1000  0.1000  0.1000  0.9000  0.7000  0.4000  1.3000  1.3000
1.3000  1.8000  1.7000  1.4000
  40.  *  2.1000  0.1000  0.1000  0.1000  0.9000  0.7000  0.4000  1.4000  1.4000
1.4000  2.1000  1.7000  1.5000
  50.  *  2.0000  0.1000  0.1000  0.1000  0.9000  0.7000  0.4000  1.6000  1.6000
1.6000  2.3000  1.9000  1.6000
  60.  *  1.6000  0.1000  0.1000  0.1000  0.9000  0.7000  0.4000  1.7000  1.7000
1.6000  2.6000  2.1000  1.7000
  70.  *  1.4000  0.2000  0.2000  0.2000  0.9000  0.7000  0.4000  2.0000  1.8000
1.6000  2.6000  2.4000  2.0000
  80.  *  1.5000  0.7000  0.7000  0.5000  1.3000  1.1000  0.7000  1.6000  1.6000
1.3000  2.7000  2.4000  2.1000
  90.  *  1.5000  1.3000  1.3000  1.1000  2.0000  1.7000  1.4000  1.0000  0.8000
0.7000  2.1000  1.9000  1.7000
```

Page 5

00045451

```
                              2025 I495 & MD185
 100.  *  1.4000  1.7000  1.7000  1.4000  2.6000  2.4000  2.3000  0.3000  0.3000
0.3000  1.5000  1.3000  1.1000
 110.  *  1.5000  1.5000  1.5000  1.4000  2.6000  2.4000  2.3000  0.2000  0.2000
0.1000  1.1000  0.9000  0.5000
 120.  *  1.7000  1.4000  1.4000  1.4000  2.5000  2.3000  1.9000  0.1000  0.1000
0.1000  1.0000  0.8000  0.4000
 130.  *  1.8000  1.3000  1.3000  1.3000  2.3000  2.1000  1.8000  0.1000  0.1000
0.1000  1.1000  0.8000  0.4000
 140.  *  1.9000  1.3000  1.3000  1.3000  2.3000  2.0000  1.7000  0.1000  0.1000
0.1000  1.2000  0.8000  0.4000
 150.  *  2.1000  1.1000  1.1000  1.1000  2.1000  2.0000  1.4000  0.1000  0.1000
0.1000  1.2000  0.8000  0.2000
 160.  *  2.2000  1.1000  1.1000  1.1000  2.0000  1.7000  1.2000  0.0000  0.0000
0.0000  1.0000  0.6000  0.0000
 170.  *  2.0000  1.5000  1.2000  1.1000  1.7000  1.5000  1.2000  0.2000  0.0000
0.0000  0.6000  0.3000  0.0000
 180.  *  1.2000  2.0000  1.5000  1.1000  1.4000  1.3000  1.3000  0.6000  0.2000
0.0000  0.2000  0.1000  0.0000
 190.  *  0.5000  2.3000  1.8000  1.1000  1.3000  1.3000  1.3000  0.9000  0.5000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.2000  2.3000  1.9000  1.3000  1.2000  1.2000  1.2000  1.1000  0.7000
0.1000  0.0000  0.0000  0.0000
 210.  *  0.1000  2.2000  1.9000  1.6000  1.2000  1.2000  1.2000  1.1000  0.7000
0.3000  0.0000  0.0000  0.0000
 220.  *  0.1000  2.0000  1.8000  1.6000  1.3000  1.3000  1.3000  0.9000  0.7000
0.4000  0.1000  0.1000  0.1000
 230.  *  0.1000  2.2000  2.0000  1.7000  1.4000  1.4000  1.4000  0.9000  0.7000
0.4000  0.1000  0.1000  0.1000
 240.  *  0.1000  2.2000  2.0000  1.8000  1.5000  1.5000  1.5000  0.9000  0.7000
0.5000  0.1000  0.1000  0.1000
 250.  *  0.0000  2.2000  2.1000  1.8000  1.8000  1.8000  1.6000  1.1000  0.8000
0.6000  0.1000  0.1000  0.1000
 260.  *  0.0000  2.4000  2.1000  1.8000  1.8000  1.8000  1.5000  1.4000  1.3000
1.3000  0.2000  0.2000  0.2000
 270.  *  0.0000  1.9000  1.6000  1.1000  1.5000  1.5000  1.2000  2.0000  1.9000
2.1000  0.7000  0.7000  0.5000
 280.  *  0.0000  1.3000  1.0000  0.6000  0.9000  0.9000  0.6000  2.8000  2.5000
2.6000  1.4000  1.2000  1.0000
 290.  *  0.1000  1.1000  0.7000  0.4000  0.3000  0.3000  0.3000  2.9000  2.7000
2.1000  1.6000  1.6000  1.3000
 300.  *  0.2000  1.0000  0.8000  0.3000  0.1000  0.1000  0.1000  2.8000  2.4000
1.9000  1.5000  1.5000  1.4000
 310.  *  0.3000  1.0000  0.8000  0.3000  0.1000  0.1000  0.1000  2.6000  2.2000
1.6000  1.4000  1.4000  1.4000
 320.  *  0.4000  0.9000  0.6000  0.1000  0.1000  0.1000  0.1000  2.4000  2.1000
1.4000  1.3000  1.3000  1.3000
 330.  *  0.5000  0.6000  0.2000  0.0000  0.3000  0.1000  0.1000  2.1000  1.6000
1.2000  1.3000  1.2000  1.2000
```

00045452

```
                          2025 I495 & MD185
 340.  *  1.0000  0.2000  0.0000  0.0000  0.7000  0.4000  0.1000  1.6000  1.4000
1.2000  1.6000  1.4000  1.1000
 350.  *  1.8000  0.0000  0.0000  0.0000  1.0000  0.5000  0.0000  1.3000  1.2000
1.2000  1.9000  1.6000  1.1000
 360.  *  2.7000  0.0000  0.0000  0.0000  1.0000  0.7000  0.0000  1.2000  1.2000
1.2000  2.0000  1.7000  1.2000


------*------------------------------------------------------------------------
--------------------------
 MAX   *  2.7000  2.4000  2.1000  1.8000  2.6000  2.4000  2.3000  2.9000  2.7000
2.6000  2.7000  2.4000  2.1000
 DEGR. *   360     260     250     260     100     100     100     290     290
 280      80      80      80

 THE HIGHEST CONCENTRATION OF   3.6000 PPM OCCURRED AT RECEPTOR     9.
```

00045453

```
                        2025 I495 & MD190
Q,EPA,,F,,0,T,T,F,F,0.7,
10,10,4,3,2200,2200,2200,2200,2200,2200,1114,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,10,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',125.8,35.2,5.9
'N Leg, E Side - 25 m',113.3,106.1,5.9
'N Leg, E Side - 50 m',99.1,186.9,5.9
'N Leg, E Side-Midblk',23.4,616.2,5.9
'N Leg, W Side-Corner',-144.7,72.2,5.9
'N Leg, W Side - 25 m',-157.2,143.2,5.9
'N Leg, W Side - 50 m',-171.5,223.9,5.9
'N Leg, W Side-Midblk',-247.2,653.3,5.9
'S Leg, E Side-Corner',144.5,-70.9,5.9
'S Leg, E Side - 25 m',157.0,-141.8,5.9
'S Leg, E Side - 50 m',171.2,-222.6,5.9
'S Leg, E Side-Midblk',247.0,-651.9,5.9
'S Leg, W Side-Corner',-125.5,-36.8,5.9
'S Leg, W Side - 25 m',-113.0,-107.7,5.9
'S Leg, W Side - 50 m',-98.8,-188.5,5.9
'S Leg, W Side-Midblk',-23.1,-617.8,5.9
'E Leg, N Side - 25 m',197.6,28.9,5.9
'E Leg, N Side - 50 m',279.3,21.7,5.9
'E Leg, N Side-Midblk',713.6,-16.3,5.9
'W Leg, N Side - 25 m',-215.7,84.7,5.9
'W Leg, N Side - 50 m',-296.4,99.0,5.9
'W Leg, N Side-Midblk',-725.8,174.7,5.9
'E Leg, S Side - 25 m',216.2,-77.1,5.9
'E Leg, S Side - 50 m',298.0,-84.3,5.9
'E Leg, S Side-Midblk',732.3,-122.3,5.9
'W Leg, S Side - 25 m',-196.5,-24.3,5.9
'W Leg, S Side - 50 m',-277.2,-10.0,5.9
'W Leg, S Side-Midblk',-706.6,65.7,5.9
'2025 I495 & MD 190 (IC.25)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,17,-267,1171,22000,1.61,0.0,139.7
1
'N Leg Dep - FreeFlow','AG',64,-17,-149,1192,22000,3.06,0.0,139.7
1
'S Leg App - FreeFlow','AG',64,-17,267,-1171,22000,1.61,0.0,139.7
1
'S Leg Dep - FreeFlow','AG',-64,17,149,-1192,22000,3.06,0.0,139.7
1
'E Leg App - FreeFlow','AG',2,18,1197,-87,6600,1.60,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',-3,-24,1193,-128,8800,4.20,0.0,67.7
1
```

Page 1

**Page 223 of 831**

00045454

```
                        2025 I495 & MD190
'W Leg App - FreeFlow','AG',-3,-24,-1186,185,8800,3.28,0.0,67.7
1
'W Leg Dep - FreeFlow','AG',2,18,-1179,226,6600,1.60,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045455

```
                          2025 I495 & MD190
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 I495 & MD
190 (IC.25)

        DATE :  2/28/19
        TIME : 12:41: 6

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH     EF     H    W    V/C QUEUE
                       *    X1        Y1        X2        Y2     *    (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*    -64.0     17.0    -267.0    1171.0 *   1172.
350. AG  22000.  1.6   0.0 ****
     2. N Leg Dep - FreeFlow*     64.0    -17.0    -149.0    1192.0 *   1228.
350. AG  22000.  3.1   0.0 ****
     3. S Leg App - FreeFlow*     64.0    -17.0     267.0   -1171.0 *   1172.
170. AG  22000.  1.6   0.0 ****
     4. S Leg Dep - FreeFlow*    -64.0     17.0     149.0   -1192.0 *   1228.
170. AG  22000.  3.1   0.0 ****
     5. E Leg App - FreeFlow*      2.0     18.0    1197.0     -87.0 *   1200.
95. AG   6600.  1.6   0.0 55.7
     6. E Leg Dep - FreeFlow*     -3.0    -24.0    1193.0    -128.0 *   1201.
95. AG   8800.  4.2   0.0 67.7
     7. W Leg App - FreeFlow*     -3.0    -24.0   -1186.0     185.0 *   1201.
280. AG   8800.  3.3   0.0 67.7
     8. W Leg Dep - FreeFlow*      2.0     18.0   -1179.0     226.0 *   1199.
280. AG   6600.  1.6   0.0 55.7
↟
                        PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2025 I495 & MD
```

Page 1

**Page 225 of 831**

00045456

```
                        2025 I495 & MD190
190 (IC.25)

        DATE :  2/28/19
        TIME : 12:41: 6

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                            *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
EM FAC   TYPE     RATE
                            *   (SEC)   (SEC)   (SEC)      (VPH)      (VPH)
(gm/hr)


------------------------*------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *        COORDINATES (FT)        *
        RECEPTOR            *     X          Y          Z    *
------------------------*------------------------------------*
     1. N Leg, E Side-Corner *     125.8      35.2      5.9  *
     2. N Leg, E Side - 25 m *     113.3     106.1      5.9  *
     3. N Leg, E Side - 50 m *      99.1     186.9      5.9  *
     4. N Leg, E Side-Midblk *      23.4     616.2      5.9  *
     5. N Leg, W Side-Corner *    -144.7      72.2      5.9  *
     6. N Leg, W Side - 25 m *    -157.2     143.2      5.9  *
     7. N Leg, W Side - 50 m *    -171.5     223.9      5.9  *
     8. N Leg, W Side-Midblk *    -247.2     653.3      5.9  *
     9. S Leg, E Side-Corner *     144.5     -70.9      5.9  *
    10. S Leg, E Side - 25 m *     157.0    -141.8      5.9  *
    11. S Leg, E Side - 50 m *     171.2    -222.6      5.9  *
    12. S Leg, E Side-Midblk *     247.0    -651.9      5.9  *
    13. S Leg, W Side-Corner *    -125.5     -36.8      5.9  *
    14. S Leg, W Side - 25 m *    -113.0    -107.7      5.9  *
    15. S Leg, W Side - 50 m *     -98.8    -188.5      5.9  *
    16. S Leg, W Side-Midblk *     -23.1    -617.8      5.9  *
    17. E Leg, N Side - 25 m *     197.6      28.9      5.9  *
    18. E Leg, N Side - 50 m *     279.3      21.7      5.9  *
    19. E Leg, N Side-Midblk *     713.6     -16.3      5.9  *
    20. W Leg, N Side - 25 m *    -215.7      84.7      5.9  *
    21. W Leg, N Side - 50 m *    -296.4      99.0      5.9  *
    22. W Leg, N Side-Midblk *    -725.8     174.7      5.9  *
    23. E Leg, S Side - 25 m *     216.2     -77.1      5.9  *
    24. E Leg, S Side - 50 m *     298.0     -84.3      5.9  *
    25. E Leg, S Side-Midblk *     732.3    -122.3      5.9  *
    26. W Leg, S Side - 25 m *    -196.5     -24.3      5.9  *
```

Page 2

**Page 226 of 831**

```
                           2025 I495 & MD190
      27. W Leg, S Side - 50 m *      -277.2      -10.0      5.9   *
      28. W Leg, S Side-Midblk *      -706.6       65.7      5.9   *
  ♠
                              PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2025 I495 & MD
  190 (IC.25)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1        2        3        4        5        6        7        8        9
   10      11       12       13       14       15


  ------*------------------------------------------------------------------
  ------------------------------------------
    10.  *  0.3000  0.3000  0.3000  0.3000  2.2000  2.2000  2.1000  1.7000  1.5000
  0.9000  0.7000  0.4000  3.6000  3.4000  3.4000
    20.  *  0.2000  0.2000  0.2000  0.2000  2.0000  2.0000  2.0000  1.8000  1.2000
  0.8000  0.6000  0.3000  3.3000  3.0000  3.2000
    30.  *  0.2000  0.2000  0.2000  0.2000  1.8000  1.8000  1.8000  1.8000  1.2000
  0.8000  0.6000  0.3000  3.2000  3.0000  3.1000
    40.  *  0.2000  0.2000  0.2000  0.2000  1.7000  1.7000  1.7000  1.7000  1.3000
  0.8000  0.6000  0.3000  3.1000  3.0000  2.8000
    50.  *  0.1000  0.1000  0.1000  0.1000  1.6000  1.6000  1.6000  1.6000  1.5000
  0.8000  0.6000  0.3000  3.2000  2.9000  2.4000
    60.  *  0.1000  0.1000  0.1000  0.1000  1.5000  1.5000  1.5000  1.5000  1.6000
  0.8000  0.5000  0.1000  3.6000  2.9000  2.5000
    70.  *  0.1000  0.0000  0.0000  0.0000  1.6000  1.6000  1.6000  1.6000  1.8000
  0.9000  0.6000  0.0000  3.9000  3.0000  2.4000
    80.  *  0.3000  0.0000  0.0000  0.0000  1.8000  1.6000  1.6000  1.6000  2.2000
  0.8000  0.5000  0.0000  4.3000  3.1000  2.6000
    90.  *  0.8000  0.2000  0.0000  0.0000  2.3000  1.8000  1.6000  1.6000  2.1000
  0.6000  0.2000  0.0000  4.1000  2.5000  2.1000
   100.  *  1.4000  0.5000  0.3000  0.1000  2.8000  1.9000  1.8000  1.5000  1.3000
  0.2000  0.0000  0.0000  3.4000  2.0000  1.9000
   110.  *  1.6000  0.8000  0.5000  0.1000  3.3000  2.3000  2.0000  1.6000  0.6000
  0.1000  0.1000  0.1000  2.5000  1.9000  1.9000
   120.  *  1.5000  0.9000  0.7000  0.3000  3.2000  2.3000  2.2000  1.8000  0.3000
  0.1000  0.1000  0.1000  2.3000  2.0000  2.0000
                            Page 3
```

00045458

2025 I495 & MD190

```
130.  *  1.3000  0.8000  0.7000  0.3000  3.1000  2.5000  2.1000  2.0000  0.2000
0.1000  0.1000  0.1000  2.4000  2.3000  2.3000
140.  *  1.2000  0.9000  0.7000  0.4000  3.3000  2.6000  2.4000  2.2000  0.2000
0.1000  0.1000  0.1000  2.6000  2.5000  2.5000
150.  *  1.2000  1.0000  0.7000  0.5000  3.5000  2.8000  2.7000  2.2000  0.3000
0.2000  0.2000  0.2000  2.9000  2.8000  2.8000
160.  *  1.6000  1.4000  1.2000  1.2000  3.6000  3.1000  2.6000  2.4000  0.6000
0.5000  0.4000  0.4000  2.9000  2.8000  2.8000
170.  *  2.6000  2.4000  2.3000  2.3000  2.9000  2.4000  2.1000  1.8000  1.2000
1.2000  1.2000  0.9000  2.1000  2.0000  2.0000
180.  *  3.3000  3.2000  3.1000  3.3000  1.7000  1.3000  1.1000  0.7000  1.9000
1.9000  1.9000  1.3000  0.9000  0.9000  0.9000
190.  *  3.4000  3.5000  3.4000  3.2000  1.1000  0.8000  0.6000  0.3000  2.2000
2.2000  2.1000  1.7000  0.3000  0.3000  0.3000
200.  *  3.3000  3.2000  3.2000  2.6000  0.9000  0.7000  0.5000  0.2000  2.0000
2.0000  2.0000  1.8000  0.2000  0.2000  0.2000
210.  *  3.4000  3.3000  3.0000  2.4000  0.9000  0.7000  0.5000  0.2000  1.9000
1.8000  1.8000  1.8000  0.2000  0.2000  0.2000
220.  *  3.1000  2.9000  2.6000  2.1000  0.9000  0.7000  0.5000  0.2000  1.8000
1.7000  1.7000  1.7000  0.3000  0.2000  0.2000
230.  *  3.4000  2.8000  2.3000  2.0000  1.0000  0.7000  0.5000  0.2000  1.7000
1.6000  1.6000  1.6000  0.2000  0.1000  0.1000
240.  *  3.3000  2.7000  2.3000  1.9000  1.1000  0.6000  0.4000  0.1000  1.6000
1.5000  1.5000  1.5000  0.2000  0.1000  0.1000
250.  *  3.6000  2.6000  2.2000  1.9000  1.2000  0.6000  0.4000  0.0000  1.8000
1.6000  1.6000  1.6000  0.1000  0.0000  0.0000
260.  *  3.7000  2.7000  2.4000  2.0000  1.4000  0.6000  0.4000  0.0000  2.0000
1.6000  1.6000  1.6000  0.3000  0.0000  0.0000
270.  *  3.4000  2.4000  2.1000  1.8000  1.3000  0.5000  0.3000  0.0000  2.8000
1.7000  1.6000  1.6000  0.7000  0.1000  0.0000
280.  *  2.7000  2.1000  1.9000  1.8000  0.9000  0.3000  0.0000  0.0000  3.6000
1.9000  1.6000  1.5000  1.4000  0.5000  0.2000
290.  *  2.2000  1.9000  1.9000  1.9000  0.5000  0.1000  0.1000  0.1000  4.0000
2.3000  2.0000  1.6000  1.8000  0.7000  0.5000
300.  *  2.1000  2.0000  2.0000  2.0000  0.2000  0.1000  0.1000  0.1000  3.9000
2.4000  2.2000  1.8000  1.7000  0.9000  0.7000
310.  *  2.3000  2.3000  2.3000  2.3000  0.1000  0.1000  0.1000  0.1000  3.8000
2.5000  2.3000  1.9000  1.4000  1.0000  0.7000
320.  *  2.5000  2.5000  2.5000  2.4000  0.1000  0.1000  0.1000  0.1000  3.7000
2.8000  2.4000  2.1000  1.3000  0.8000  0.6000
330.  *  2.8000  2.8000  2.8000  2.5000  0.2000  0.2000  0.2000  0.2000  3.9000
2.9000  2.8000  2.2000  1.2000  0.9000  0.6000
340.  *  2.9000  2.8000  2.8000  2.4000  0.5000  0.5000  0.4000  0.4000  4.0000
3.1000  2.8000  2.4000  1.5000  1.3000  1.2000
350.  *  2.1000  2.0000  2.0000  1.6000  1.2000  1.2000  1.2000  0.9000  3.2000
2.5000  2.2000  1.8000  2.6000  2.3000  2.3000
360.  *  0.9000  0.9000  0.9000  0.7000  1.9000  1.9000  1.9000  1.3000  2.1000
1.4000  1.2000  0.8000  3.3000  3.1000  3.1000
```

Page 4

**Page 228 of 831**

00045459

2025 I495 & MD190

```
------*------------------------------------------------------------------------
-------------------------------------------
 MAX   *  3.7000  3.5000  3.4000  3.3000  3.6000  3.1000  2.7000  2.4000  4.0000
3.1000  2.8000  2.4000  4.3000  3.4000  3.4000
 DEGR. *   260     190     190     180     160     160     150     160     340
340     340     340      80      10      10
```

♠
                              PAGE  4
       JOB: I-495 & I-270 MLS                              RUN: 2025 I495 & MD
190 (IC.25)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *   (PPM)
   (DEGR)*     16      17      18      19      20      21      22      23      24
    25      26      27      28

```
------*------------------------------------------------------------------------
---------------------------
  10. *  3.2000  0.0000  0.0000  0.0000  1.3000  0.8000  0.0000  1.3000  1.3000
1.3000  2.5000  2.0000  1.1000
  20. *  2.7000  0.0000  0.0000  0.0000  1.3000  1.0000  0.2000  1.2000  1.2000
1.2000  2.3000  2.0000  1.2000
  30. *  2.5000  0.0000  0.0000  0.0000  1.3000  1.0000  0.3000  1.2000  1.2000
1.2000  2.3000  2.0000  1.4000
  40. *  2.2000  0.0000  0.0000  0.0000  1.3000  1.0000  0.5000  1.3000  1.3000
1.3000  2.2000  2.0000  1.5000
  50. *  2.1000  0.0000  0.0000  0.0000  1.2000  0.9000  0.5000  1.5000  1.5000
1.5000  2.3000  2.0000  1.6000
  60. *  2.0000  0.0000  0.0000  0.0000  1.1000  0.9000  0.5000  1.6000  1.6000
1.6000  2.4000  2.1000  1.7000
  70. *  1.9000  0.1000  0.1000  0.1000  1.1000  0.9000  0.5000  1.8000  1.8000
1.8000  2.8000  2.4000  1.9000
  80. *  2.0000  0.3000  0.3000  0.1000  1.2000  1.0000  0.6000  2.2000  2.1000
2.0000  3.3000  2.7000  2.2000
  90. *  1.8000  0.7000  0.7000  0.5000  1.7000  1.4000  1.0000  2.1000  2.1000
1.7000  3.6000  3.0000  2.4000
```

                              Page 5

00045460

```
                          2025 I495 & MD190
 100.  *  1.8000  1.4000  1.3000  1.0000  2.5000  2.2000  1.7000  1.3000  1.3000
1.0000  2.9000  2.5000  2.1000
 110.  *  1.9000  1.6000  1.6000  1.4000  2.8000  2.3000  1.9000  0.5000  0.5000
0.4000  2.0000  1.7000  1.1000
 120.  *  2.0000  1.5000  1.5000  1.4000  2.7000  2.2000  1.7000  0.2000  0.2000
0.2000  1.7000  1.2000  0.7000
 130.  *  2.3000  1.3000  1.3000  1.3000  2.3000  2.3000  1.8000  0.1000  0.1000
0.1000  1.7000  1.2000  0.7000
 140.  *  2.4000  1.2000  1.2000  1.2000  2.7000  2.2000  1.5000  0.1000  0.1000
0.1000  1.7000  1.3000  0.5000
 150.  *  2.5000  1.1000  1.1000  1.1000  2.6000  2.1000  1.2000  0.1000  0.1000
0.1000  1.7000  1.2000  0.2000
 160.  *  2.4000  1.2000  1.1000  1.1000  2.2000  1.6000  0.9000  0.2000  0.1000
0.1000  1.3000  0.8000  0.1000
 170.  *  1.6000  1.4000  1.1000  1.0000  1.6000  1.1000  0.9000  0.3000  0.1000
0.0000  0.6000  0.2000  0.0000
 180.  *  0.7000  1.9000  1.5000  1.0000  1.0000  0.9000  0.9000  0.8000  0.5000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.3000  2.4000  1.8000  1.0000  0.9000  0.9000  0.9000  1.3000  0.8000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.2000  2.3000  2.0000  1.2000  0.9000  0.9000  0.9000  1.3000  1.0000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.2000  2.4000  2.1000  1.5000  0.9000  0.9000  0.9000  1.4000  1.1000
0.4000  0.0000  0.0000  0.0000
 220.  *  0.2000  2.3000  2.1000  1.6000  0.9000  0.9000  0.9000  1.4000  1.1000
0.6000  0.1000  0.1000  0.1000
 230.  *  0.1000  2.4000  2.1000  1.7000  1.0000  1.0000  1.0000  1.3000  1.0000
0.6000  0.1000  0.1000  0.1000
 240.  *  0.1000  2.5000  2.2000  1.8000  1.1000  1.1000  1.1000  1.2000  1.0000
0.6000  0.1000  0.1000  0.1000
 250.  *  0.0000  2.8000  2.4000  2.0000  1.2000  1.2000  1.2000  1.3000  1.1000
0.7000  0.1000  0.1000  0.1000
 260.  *  0.0000  2.8000  2.6000  2.1000  1.4000  1.4000  1.2000  1.6000  1.4000
1.0000  0.2000  0.2000  0.2000
 270.  *  0.0000  2.7000  2.3000  2.2000  1.3000  1.3000  1.1000  2.4000  2.2000
1.8000  0.6000  0.6000  0.6000
 280.  *  0.1000  2.2000  1.8000  1.4000  0.9000  0.9000  0.7000  3.2000  3.1000
2.8000  1.4000  1.4000  1.2000
 290.  *  0.1000  1.6000  1.3000  0.7000  0.4000  0.4000  0.3000  3.5000  3.3000
2.6000  1.8000  1.7000  1.6000
 300.  *  0.3000  1.5000  1.1000  0.6000  0.1000  0.1000  0.1000  3.3000  3.1000
2.3000  1.7000  1.7000  1.6000
 310.  *  0.3000  1.5000  1.1000  0.4000  0.0000  0.0000  0.0000  2.9000  2.6000
2.1000  1.4000  1.4000  1.4000
 320.  *  0.3000  1.6000  1.1000  0.4000  0.0000  0.0000  0.0000  3.0000  2.6000
1.9000  1.3000  1.3000  1.2000
 330.  *  0.4000  1.5000  1.0000  0.1000  0.0000  0.0000  0.0000  2.9000  2.4000
1.4000  1.1000  1.1000  1.1000
```

**Page 230 of 831**

00045461

```
                          2025 I495 & MD190
 340.  *  1.1000  1.2000  0.6000  0.0000  0.1000  0.0000  0.0000  2.5000  1.9000
1.2000  1.1000  1.0000  1.0000
 350.  *  2.3000  0.6000  0.2000  0.0000  0.3000  0.1000  0.0000  1.8000  1.4000
1.2000  1.4000  1.1000  1.0000
 360.  *  3.3000  0.1000  0.0000  0.0000  0.8000  0.5000  0.0000  1.4000  1.3000
1.3000  1.9000  1.5000  1.0000


------*-------------------------------------------------------------------------
-------------------------
 MAX   *  3.3000  2.8000  2.6000  2.2000  2.8000  2.3000  1.9000  3.5000  3.3000
2.8000  3.6000  3.0000  2.4000
 DEGR. *   360     250     260     270     110     110     110     290     290
 280      90      90      90

  THE HIGHEST CONCENTRATION OF   4.3000 PPM OCCURRED AT RECEPTOR    13.
```

00045462

```
                        2025 I495 & MD 193
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,7,7,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-25,-25,15,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',19.2,96.0,5.9
'N Leg, E Side - 25 m',-11.2,161.3,5.9
'N Leg, E Side - 50 m',-45.9,235.6,5.9
'N Leg, E Side-Midblk',-230.1,630.8,5.9
'N Leg, W Side-Corner',-125.0,130.8,5.9
'N Leg, W Side - 25 m',-155.4,196.1,5.9
'N Leg, W Side - 50 m',-190.1,270.4,5.9
'N Leg, W Side-Midblk',-374.3,665.5,5.9
'S Leg, E Side-Corner',103.8,-85.3,5.9
'S Leg, E Side - 25 m',134.2,-150.6,5.9
'S Leg, E Side - 50 m',168.9,-224.9,5.9
'S Leg, E Side-Midblk',353.1,-620.0,5.9
'S Leg, W Side-Corner',-21.3,-91.6,5.9
'S Leg, W Side - 25 m',9.2,-156.9,5.9
'S Leg, W Side - 50 m',43.8,-231.2,5.9
'S Leg, W Side-Midblk',228.1,-626.3,5.9
'E Leg, N Side - 25 m',91.0,102.3,5.9
'E Leg, N Side - 50 m',172.7,109.5,5.9
'E Leg, N Side-Midblk',607.0,147.5,5.9
'W Leg, N Side - 25 m',-194.6,149.4,5.9
'W Leg, N Side - 50 m',-273.8,170.7,5.9
'W Leg, N Side-Midblk',-694.9,283.5,5.9
'E Leg, S Side - 25 m',175.5,-79.0,5.9
'E Leg, S Side - 50 m',257.2,-71.9,5.9
'E Leg, S Side-Midblk',691.5,-33.9,5.9
'W Leg, S Side - 25 m',-90.8,-73.0,5.9
'W Leg, S Side - 50 m',-170.1,-51.7,5.9
'W Leg, S Side-Midblk',-591.2,61.1,5.9
'2025 Capital Beltway & MD193 IC.18',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-22,-10,-529,1077,8800,2.67,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',22,10,-485,1098,8800,1.70,0.0,67.7
1
'S Leg App - FreeFlow','AG',22,10,529,-1077,8800,2.15,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-22,-10,485,-1098,8800,1.70,0.0,67.7
1
'E Leg App - FreeFlow','AG',4,42,1192,146,15400,2.02,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',-4,-42,1199,63,15400,1.49,0.0,103.7
1
```

00045463

```
                    2025 I495 & MD 193
'W Leg App - FreeFlow','AG',-4,-42,-1170,270,15400,2.02,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',4,42,-1148,351,15400,2.02,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045464

```
                        2025 I495 & MD 193
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                  PAGE  1

     JOB: I-495 & I-270 MLS                        RUN: 2025 Capital
Beltway & MD193 IC.18

     DATE :  5/ 2/19
     TIME :  8:50:48

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

     SITE & METEOROLOGICAL VARIABLES
     -------------------------------
     VS =   0.0 CM/S      VD =   0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

     LINK VARIABLES
     --------------
      LINK DESCRIPTION      *       LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF    H    W   V/C QUEUE
                          *    X1       Y1       X2       Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*----------------------------------------*------------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -22.0    -10.0    -529.0   1077.0 *   1199.
335. AG  8800.   2.7   0.0 67.7
     2. N Leg Dep - FreeFlow*    22.0     10.0    -485.0   1098.0 *   1200.
335. AG  8800.   1.7   0.0 67.7
     3. S Leg App - FreeFlow*    22.0     10.0     529.0  -1077.0 *   1199.
155. AG  8800.   2.2   0.0 67.7
     4. S Leg Dep - FreeFlow*   -22.0    -10.0     485.0  -1098.0 *   1200.
155. AG  8800.   1.7   0.0 67.7
     5. E Leg App - FreeFlow*     4.0     42.0    1192.0    146.0 *   1193.
85. AG  15400.   2.0   0.0 ****
     6. E Leg Dep - FreeFlow*    -4.0    -42.0    1199.0     63.0 *   1208.
85. AG  15400.   1.5   0.0 ****
     7. W Leg App - FreeFlow*    -4.0    -42.0   -1170.0    270.0 *   1207.
285. AG  15400.   2.0   0.0 ****
     8. W Leg Dep - FreeFlow*     4.0     42.0   -1148.0    351.0 *   1193.
285. AG  15400.   2.0   0.0 ****
⬆
                        PAGE  2
     JOB: I-495 & I-270 MLS                        RUN: 2025 Capital
```

00045465

```
                        2025 I495 & MD 193
Beltway & MD193 IC.18

        DATE :  5/ 2/19
        TIME :  8:50:48

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
            LINK DESCRIPTION    *    CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                                *    LENGTH   TIME     LOST TIME   VOL      FLOW RATE
EM FAC   TYPE     RATE
                                *    (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)

------------------------*----------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                                *          COORDINATES (FT)           *
            RECEPTOR            *     X           Y          Z         *
------------------------*----------------------------------------------*
    1. N Leg, E Side-Corner *      19.2        96.0        5.9       *
    2. N Leg, E Side - 25 m *     -11.2       161.3        5.9       *
    3. N Leg, E Side - 50 m *     -45.9       235.6        5.9       *
    4. N Leg, E Side-Midblk *    -230.1       630.8        5.9       *
    5. N Leg, W Side-Corner *    -125.0       130.8        5.9       *
    6. N Leg, W Side - 25 m *    -155.4       196.1        5.9       *
    7. N Leg, W Side - 50 m *    -190.1       270.4        5.9       *
    8. N Leg, W Side-Midblk *    -374.3       665.5        5.9       *
    9. S Leg, E Side-Corner *     103.8       -85.3        5.9       *
   10. S Leg, E Side - 25 m *     134.2      -150.6        5.9       *
   11. S Leg, E Side - 50 m *     168.9      -224.9        5.9       *
   12. S Leg, E Side-Midblk *     353.1      -620.0        5.9       *
   13. S Leg, W Side-Corner *     -21.3       -91.6        5.9       *
   14. S Leg, W Side - 25 m *       9.2      -156.9        5.9       *
   15. S Leg, W Side - 50 m *      43.8      -231.2        5.9       *
   16. S Leg, W Side-Midblk *     228.1      -626.3        5.9       *
   17. E Leg, N Side - 25 m *      91.0       102.3        5.9       *
   18. E Leg, N Side - 50 m *     172.7       109.5        5.9       *
   19. E Leg, N Side-Midblk *     607.0       147.5        5.9       *
   20. W Leg, N Side - 25 m *    -194.6       149.4        5.9       *
   21. W Leg, N Side - 50 m *    -273.8       170.7        5.9       *
   22. W Leg, N Side-Midblk *    -694.9       283.5        5.9       *
   23. E Leg, S Side - 25 m *     175.5       -79.0        5.9       *
   24. E Leg, S Side - 50 m *     257.2       -71.9        5.9       *
   25. E Leg, S Side-Midblk *     691.5       -33.9        5.9       *
   26. W Leg, S Side - 25 m *     -90.8       -73.0        5.9       *
                        Page 2
```

**Page 235 of 831**

00045466

```
                          2025 I495 & MD 193
   27. W Leg, S Side - 50 m *      -170.1    -51.7     5.9   *
   28. W Leg, S Side-Midblk *      -591.2     61.1     5.9   *
```
♠
```
                          PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2025 Capital
Beltway & MD193 IC.18

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1      2      3      4      5      6      7      8      9
   10      11     12      13     14     15

  ------*-----------------------------------------------------------------
  -------------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.1000  1.2000  1.2000  1.2000  1.2000  1.0000
  0.8000  0.7000  0.3000  2.1000  1.9000  1.5000
   20.  *  0.0000  0.0000  0.0000  0.0000  1.1000  1.1000  1.1000  1.1000  1.1000
  0.8000  0.7000  0.3000  2.1000  1.5000  1.5000
   30.  *  0.1000  0.0000  0.0000  0.0000  1.0000  1.0000  1.0000  1.0000  1.1000
  0.7000  0.6000  0.2000  1.8000  1.6000  1.5000
   40.  *  0.1000  0.0000  0.0000  0.0000  1.0000  1.0000  1.0000  1.0000  1.2000
  0.8000  0.6000  0.2000  1.8000  1.6000  1.4000
   50.  *  0.1000  0.0000  0.0000  0.0000  1.0000  0.9000  0.9000  0.9000  1.2000
  0.8000  0.6000  0.2000  1.9000  1.5000  1.3000
   60.  *  0.1000  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000  1.0000  1.4000
  0.8000  0.6000  0.0000  2.1000  1.6000  1.3000
   70.  *  0.3000  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000  1.0000  1.5000
  0.7000  0.4000  0.0000  2.3000  1.5000  1.2000
   80.  *  0.9000  0.1000  0.0000  0.0000  1.2000  1.0000  0.9000  0.9000  1.2000
  0.5000  0.2000  0.0000  2.1000  1.2000  0.9000
   90.  *  1.5000  0.5000  0.3000  0.0000  1.9000  1.4000  1.1000  1.0000  0.7000
  0.1000  0.0000  0.0000  1.5000  0.9000  0.8000
  100.  *  1.8000  0.8000  0.6000  0.0000  2.4000  1.6000  1.4000  1.0000  0.2000
  0.0000  0.0000  0.0000  1.1000  0.9000  0.9000
  110.  *  1.6000  0.9000  0.6000  0.2000  2.5000  1.7000  1.6000  1.3000  0.2000
  0.1000  0.1000  0.1000  1.0000  0.9000  0.9000
  120.  *  1.5000  1.0000  0.7000  0.4000  2.6000  1.9000  1.7000  1.4000  0.2000
  0.1000  0.1000  0.1000  1.0000  1.0000  1.0000
```

Page 3

**Page 236 of 831**

00045467

2025 I495 & MD 193
```
130.  *  1.4000  0.9000  0.7000  0.4000  2.7000  2.2000  1.9000  1.5000  0.2000
0.1000  0.1000  0.1000  1.1000  1.1000  1.1000
140.  *  1.3000  0.9000  0.8000  0.4000  2.9000  2.6000  2.1000  1.8000  0.4000
0.3000  0.3000  0.2000  1.3000  1.2000  1.2000
150.  *  1.8000  1.5000  1.2000  1.0000  2.6000  2.4000  2.2000  2.0000  0.7000
0.7000  0.7000  0.6000  1.1000  1.1000  1.1000
160.  *  2.3000  1.8000  1.7000  1.6000  2.1000  1.7000  1.5000  1.4000  1.3000
1.3000  1.2000  1.1000  0.6000  0.6000  0.6000
170.  *  2.5000  2.0000  1.7000  1.8000  1.4000  1.1000  1.0000  0.7000  1.4000
1.4000  1.3000  1.2000  0.2000  0.2000  0.2000
180.  *  2.3000  1.9000  1.7000  1.5000  1.2000  0.9000  0.8000  0.4000  1.1000
1.1000  1.1000  1.1000  0.1000  0.1000  0.1000
190.  *  2.2000  2.0000  1.8000  1.5000  1.3000  0.9000  0.8000  0.5000  1.0000
1.0000  1.0000  1.0000  0.1000  0.1000  0.1000
200.  *  2.3000  1.7000  1.7000  1.4000  1.3000  0.9000  0.8000  0.5000  0.9000
0.9000  0.9000  0.9000  0.0000  0.0000  0.0000
210.  *  2.1000  1.8000  1.6000  1.3000  1.2000  1.0000  0.8000  0.4000  1.0000
0.9000  0.9000  0.9000  0.0000  0.0000  0.0000
220.  *  2.1000  1.6000  1.5000  1.2000  1.2000  0.9000  0.7000  0.4000  0.9000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
230.  *  2.2000  1.6000  1.5000  1.2000  1.3000  0.9000  0.7000  0.3000  0.9000
0.8000  0.8000  0.8000  0.1000  0.0000  0.0000
240.  *  2.3000  1.8000  1.5000  1.1000  1.4000  1.0000  0.7000  0.2000  1.0000
0.9000  0.9000  0.9000  0.1000  0.0000  0.0000
250.  *  2.4000  1.8000  1.5000  1.0000  1.5000  1.0000  0.7000  0.1000  1.0000
0.9000  0.9000  0.9000  0.1000  0.0000  0.0000
260.  *  2.5000  1.8000  1.5000  0.9000  1.7000  1.1000  0.7000  0.0000  1.1000
0.8000  0.8000  0.8000  0.1000  0.0000  0.0000
270.  *  2.6000  1.7000  1.4000  0.8000  1.8000  0.9000  0.6000  0.0000  1.6000
0.9000  0.8000  0.8000  0.3000  0.0000  0.0000
280.  *  2.5000  1.6000  1.3000  1.0000  1.7000  0.7000  0.4000  0.1000  2.3000
1.4000  1.0000  0.9000  0.9000  0.3000  0.1000
290.  *  1.8000  1.2000  1.1000  1.0000  1.0000  0.3000  0.1000  0.1000  2.9000
1.9000  1.5000  0.9000  1.6000  0.7000  0.4000
300.  *  1.3000  1.1000  1.1000  1.1000  0.4000  0.1000  0.1000  0.1000  3.1000
2.4000  1.8000  1.2000  2.0000  1.2000  0.8000
310.  *  1.3000  1.2000  1.2000  1.2000  0.2000  0.1000  0.1000  0.1000  2.9000
2.3000  2.0000  1.5000  1.7000  1.1000  0.9000
320.  *  1.5000  1.4000  1.3000  1.2000  0.4000  0.3000  0.3000  0.3000  2.6000
2.4000  2.2000  1.8000  1.8000  1.2000  1.0000
330.  *  1.3000  1.2000  1.2000  1.0000  1.0000  0.9000  0.9000  0.7000  2.3000
2.1000  1.9000  1.8000  2.1000  1.7000  1.3000
340.  *  0.7000  0.7000  0.7000  0.5000  1.6000  1.5000  1.4000  1.1000  1.8000
1.5000  1.4000  1.1000  2.6000  2.1000  1.7000
350.  *  0.2000  0.2000  0.2000  0.2000  1.6000  1.5000  1.5000  1.4000  1.2000
1.0000  0.8000  0.5000  2.6000  2.0000  1.8000
360.  *  0.1000  0.1000  0.1000  0.1000  1.3000  1.3000  1.3000  1.3000  1.1000
0.8000  0.7000  0.3000  2.2000  2.0000  1.7000
```

Page 4

00045468

2025 I495 & MD 193

```
------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  2.6000  2.0000  1.8000  1.8000  2.9000  2.6000  2.2000  2.0000  3.1000
2.4000  2.2000  1.8000  2.6000  2.1000  1.8000
 DEGR. *   270     170     190     170     140     140     150     150     300
300    320     320     340     340     350
```

♠
                          PAGE  4
       JOB: I-495 & I-270 MLS                        RUN: 2025 Capital
Beltway & MD193 IC.18

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25     26      27      28

```
------*----------------------------------------------------------------------
--------------------------
  10. *  1.2000  0.0000  0.0000  0.0000  0.7000  0.5000  0.1000  0.9000  0.9000
0.9000  1.9000  1.7000  1.4000
  20. *  1.1000  0.0000  0.0000  0.0000  0.7000  0.5000  0.2000  1.0000  1.0000
1.0000  1.9000  1.7000  1.4000
  30. *  1.1000  0.1000  0.1000  0.1000  0.6000  0.5000  0.2000  1.1000  1.1000
1.1000  1.7000  1.6000  1.3000
  40. *  1.0000  0.1000  0.1000  0.1000  0.6000  0.4000  0.2000  1.2000  1.2000
1.2000  2.0000  1.5000  1.4000
  50. *  0.9000  0.1000  0.1000  0.1000  0.7000  0.5000  0.3000  1.2000  1.2000
1.2000  1.9000  1.8000  1.5000
  60. *  0.7000  0.1000  0.1000  0.1000  0.7000  0.5000  0.3000  1.4000  1.3000
1.3000  2.3000  1.9000  1.6000
  70. *  0.7000  0.3000  0.3000  0.3000  0.7000  0.5000  0.3000  1.5000  1.5000
1.2000  2.3000  2.5000  1.7000
  80. *  0.7000  0.9000  0.9000  0.7000  0.9000  0.6000  0.3000  1.2000  1.2000
0.9000  2.3000  2.4000  2.1000
  90. *  0.8000  1.5000  1.5000  1.2000  1.3000  1.0000  0.7000  0.7000  0.7000
0.5000  1.8000  2.0000  2.4000
```

                          Page 5

00045469

2025 I495 & MD 193

```
 100.  *  0.9000  1.8000  1.7000  1.6000  1.9000  1.5000  1.3000  0.2000  0.2000
0.2000  1.2000  1.4000  1.8000
 110.  *  0.9000  1.6000  1.6000  1.5000  2.1000  1.9000  1.7000  0.1000  0.1000
0.1000  1.0000  0.9000  1.0000
 120.  *  1.0000  1.4000  1.4000  1.4000  2.1000  2.1000  2.0000  0.1000  0.1000
0.1000  0.7000  0.6000  0.5000
 130.  *  1.1000  1.3000  1.3000  1.3000  2.2000  2.0000  1.8000  0.1000  0.1000
0.1000  0.7000  0.5000  0.3000
 140.  *  1.1000  1.1000  1.1000  1.1000  2.2000  1.8000  1.7000  0.1000  0.1000
0.1000  0.7000  0.5000  0.1000
 150.  *  0.9000  1.1000  1.0000  1.0000  1.8000  1.6000  1.4000  0.1000  0.0000
0.0000  0.5000  0.3000  0.1000
 160.  *  0.5000  1.4000  1.2000  1.0000  1.5000  1.3000  1.3000  0.4000  0.1000
0.0000  0.3000  0.1000  0.1000
 170.  *  0.2000  1.7000  1.4000  1.1000  1.2000  1.2000  1.2000  0.6000  0.3000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  1.7000  1.5000  1.1000  1.1000  1.1000  1.1000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  1.5000  1.4000  1.2000  1.2000  1.2000  1.2000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 200.  *  0.0000  1.7000  1.3000  1.2000  1.2000  1.2000  1.2000  0.5000  0.3000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.0000  1.7000  1.4000  1.3000  1.1000  1.1000  1.1000  0.6000  0.4000
0.3000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.7000  1.6000  1.5000  1.2000  1.2000  1.2000  0.6000  0.4000
0.3000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.9000  1.7000  1.6000  1.3000  1.3000  1.3000  0.6000  0.4000
0.3000  0.1000  0.1000  0.1000
 240.  *  0.0000  1.8000  1.9000  1.7000  1.4000  1.4000  1.4000  0.6000  0.4000
0.3000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.9000  1.8000  1.9000  1.5000  1.5000  1.5000  0.6000  0.5000
0.4000  0.1000  0.1000  0.1000
 260.  *  0.0000  2.2000  2.0000  1.7000  1.7000  1.7000  1.5000  0.9000  0.8000
0.9000  0.1000  0.1000  0.1000
 270.  *  0.0000  2.0000  1.8000  1.3000  1.8000  1.8000  1.5000  1.5000  1.3000
1.5000  0.3000  0.3000  0.3000
 280.  *  0.0000  1.6000  1.3000  0.8000  1.6000  1.5000  1.1000  2.1000  2.1000
2.0000  0.9000  0.9000  0.7000
 290.  *  0.0000  1.1000  0.8000  0.3000  0.9000  0.9000  0.6000  2.7000  2.2000
1.7000  1.6000  1.6000  1.3000
 300.  *  0.3000  0.8000  0.5000  0.3000  0.3000  0.3000  0.3000  2.3000  1.9000
1.4000  1.9000  1.8000  1.7000
 310.  *  0.4000  0.7000  0.5000  0.2000  0.1000  0.1000  0.1000  1.9000  1.7000
1.4000  1.7000  1.7000  1.6000
 320.  *  0.6000  0.7000  0.5000  0.1000  0.1000  0.1000  0.1000  1.7000  1.5000
1.1000  1.5000  1.5000  1.5000
 330.  *  1.0000  0.4000  0.2000  0.0000  0.2000  0.1000  0.1000  1.3000  1.2000
1.0000  1.6000  1.5000  1.4000
```

Page 6

00045470

```
                         2025 I495 & MD 193
 340.  *  1.7000  0.2000  0.0000  0.0000  0.6000  0.4000  0.1000  1.1000  0.9000
0.9000  1.8000  1.6000  1.3000
 350.  *  1.6000  0.0000  0.0000  0.0000  0.7000  0.4000  0.0000  1.0000  1.0000
1.0000  2.0000  1.6000  1.2000
 360.  *  1.3000  0.0000  0.0000  0.0000  0.7000  0.5000  0.0000  1.0000  1.0000
1.0000  1.8000  1.6000  1.2000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  1.7000  2.2000  2.0000  1.9000  2.2000  2.1000  2.0000  2.7000  2.2000
2.0000  2.3000  2.5000  2.4000
 DEGR. *   340     260     260     250     130     120     120     290     290
280      70      70      90

 THE HIGHEST CONCENTRATION OF   3.1000 PPM OCCURRED AT RECEPTOR      9.
```

00045471

```
                        2025 I495 & MD 650
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,8,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,15,-15,7.5,7.5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',29.2,115.2,5.9
'N Leg, E Side - 25 m',10.5,184.7,5.9
'N Leg, E Side - 50 m',-10.7,264.0,5.9
'N Leg, E Side-Midblk',-123.5,685.1,5.9
'N Leg, W Side-Corner',-95.3,131.6,5.9
'N Leg, W Side - 25 m',-113.9,201.1,5.9
'N Leg, W Side - 50 m',-135.2,280.4,5.9
'N Leg, W Side-Midblk',-248.0,701.5,5.9
'S Leg, E Side-Corner',30.3,-110.9,5.9
'S Leg, E Side - 25 m',11.7,-180.5,5.9
'S Leg, E Side - 50 m',-9.5,-259.7,5.9
'S Leg, E Side-Midblk',-122.4,-680.8,5.9
'S Leg, W Side-Corner',-85.7,-95.6,5.9
'S Leg, W Side - 25 m',-104.3,-165.2,5.9
'S Leg, W Side - 50 m',-125.5,-244.4,5.9
'S Leg, W Side-Midblk',-238.4,-665.5,5.9
'E Leg, N Side - 25 m',100.6,105.8,5.9
'E Leg, N Side - 50 m',181.9,95.1,5.9
'E Leg, N Side-Midblk',614.1,38.2,5.9
'W Leg, N Side - 25 m',-166.7,141.0,5.9
'W Leg, N Side - 50 m',-248.0,151.7,5.9
'W Leg, N Side-Midblk',-680.3,208.6,5.9
'E Leg, S Side - 25 m',101.7,-120.3,5.9
'E Leg, S Side - 50 m',183.1,-131.0,5.9
'E Leg, S Side-Midblk',615.3,-187.9,5.9
'W Leg, S Side - 25 m',-157.1,-86.2,5.9
'W Leg, S Side - 50 m',-238.4,-75.5,5.9
'W Leg, S Side-Midblk',-670.6,-18.6,5.9
'2025 I495 & MD650 IC.17',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-25,0,-334,1153,8800,2.15,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',25,0,-287,1165,8800,2.15,0.0,67.7
1
'S Leg App - FreeFlow','AG',25,0,-287,-1165,8800,2.15,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-25,0,-334,-1153,8800,2.15,0.0,67.7
1
'E Leg App - FreeFlow','AG',7,54,1197,-103,19800,2.67,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',-6,-48,1183,-204,17600,1.49,0.0,115.7
1
```

```
                    2025 I495 & MD 650
'W Leg App - FreeFlow','AG',-6,-48,-1196,109,17600,2.67,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',7,54,-1183,210,19800,1.49,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045473

```
                        2025 I495 & MD 650
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE   1

      JOB: I-495 & I-270 MLS                              RUN: 2025 I495 &
MD650 IC.17

      DATE :  5/ 2/19
      TIME : 13:32:34

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =   0.0 CM/S      VD =   0.0 CM/S      Z0 = 108. CM
      U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *       LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF      H    W   V/C QUEUE
                    *    X1        Y1        X2        Y2     *    (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -25.0      0.0    -334.0    1153.0 *   1194.
345. AG   8800.   2.2   0.0 67.7
      2. N Leg Dep - FreeFlow*    25.0      0.0    -287.0    1165.0 *   1206.
345. AG   8800.   2.2   0.0 67.7
      3. S Leg App - FreeFlow*    25.0      0.0    -287.0   -1165.0 *   1206.
195. AG   8800.   2.2   0.0 67.7
      4. S Leg Dep - FreeFlow*   -25.0      0.0    -334.0   -1153.0 *   1194.
195. AG   8800.   2.2   0.0 67.7
      5. E Leg App - FreeFlow*     7.0     54.0    1197.0    -103.0 *   1200.
98. AG  19800.   2.7   0.0 ****
      6. E Leg Dep - FreeFlow*    -6.0    -48.0    1183.0    -204.0 *   1199.
97. AG  17600.   1.5   0.0 ****
      7. W Leg App - FreeFlow*    -6.0    -48.0   -1196.0     109.0 *   1200.
278. AG  17600.   2.7   0.0 ****
      8. W Leg Dep - FreeFlow*     7.0     54.0   -1183.0     210.0 *   1200.
277. AG  19800.   1.5   0.0 ****
✦
                        PAGE   2
      JOB: I-495 & I-270 MLS                              RUN: 2025 I495 &
```

Page 1

**Page 243 of 831**

00045474

2025 I495 & MD 650

MD650 IC.17

```
        DATE :  5/ 2/19
        TIME : 13:32:34

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
           LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
   IDLE    SIGNAL   ARRIVAL
                               *   LENGTH   TIME    LOST TIME    VOL      FLOW RATE
   EM FAC   TYPE     RATE
                               *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
   (gm/hr)


------------------------*----------------------------------------------------------
---------------------
```

```
        RECEPTOR LOCATIONS
        ------------------
                               *         COORDINATES (FT)          *
           RECEPTOR            *    X          Y          Z        *
------------------------*------------------------------------------*
    1. N Leg, E Side-Corner  *      29.2      115.2       5.9      *
    2. N Leg, E Side - 25 m  *      10.5      184.7       5.9      *
    3. N Leg, E Side - 50 m  *     -10.7      264.0       5.9      *
    4. N Leg, E Side-Midblk  *    -123.5      685.1       5.9      *
    5. N Leg, W Side-Corner  *     -95.3      131.6       5.9      *
    6. N Leg, W Side - 25 m  *    -113.9      201.1       5.9      *
    7. N Leg, W Side - 50 m  *    -135.2      280.4       5.9      *
    8. N Leg, W Side-Midblk  *    -248.0      701.5       5.9      *
    9. S Leg, E Side-Corner  *      30.3     -110.9       5.9      *
   10. S Leg, E Side - 25 m  *      11.7     -180.5       5.9      *
   11. S Leg, E Side - 50 m  *      -9.5     -259.7       5.9      *
   12. S Leg, E Side-Midblk  *    -122.4     -680.8       5.9      *
   13. S Leg, W Side-Corner  *     -85.7      -95.6       5.9      *
   14. S Leg, W Side - 25 m  *    -104.3     -165.2       5.9      *
   15. S Leg, W Side - 50 m  *    -125.5     -244.4       5.9      *
   16. S Leg, W Side-Midblk  *    -238.4     -665.5       5.9      *
   17. E Leg, N Side - 25 m  *     100.6      105.8       5.9      *
   18. E Leg, N Side - 50 m  *     181.9       95.1       5.9      *
   19. E Leg, N Side-Midblk  *     614.1       38.2       5.9      *
   20. W Leg, N Side - 25 m  *    -166.7      141.0       5.9      *
   21. W Leg, N Side - 50 m  *    -248.0      151.7       5.9      *
   22. W Leg, N Side-Midblk  *    -680.3      208.6       5.9      *
   23. E Leg, S Side - 25 m  *     101.7     -120.3       5.9      *
   24. E Leg, S Side - 50 m  *     183.1     -131.0       5.9      *
   25. E Leg, S Side-Midblk  *     615.3     -187.9       5.9      *
   26. W Leg, S Side - 25 m  *    -157.1      -86.2       5.9      *
```

Page 2

**Page 244 of 831**

00045475

```
                        2025 I495 & MD 650
  27. W Leg, S Side - 50 m *      -238.4     -75.5     5.9   *
  28. W Leg, S Side-Midblk *      -670.6     -18.6     5.9   *
```
⬧
```
                        PAGE  3
    JOB: I-495 & I-270 MLS                    RUN: 2025 I495 &
MD650 IC.17

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*-----------------------------------------------------------------------
  -------------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.1000  1.2000  1.2000  1.2000  1.2000  2.0000
  1.9000  1.8000  1.8000  2.6000  2.0000  1.6000
   20.  *  0.1000  0.1000  0.1000  0.1000  1.1000  1.1000  1.1000  1.1000  1.7000
  1.4000  1.2000  1.0000  2.6000  2.2000  2.0000
   30.  *  0.2000  0.1000  0.1000  0.1000  1.0000  1.0000  1.0000  1.0000  1.4000
  1.1000  0.9000  0.6000  2.7000  2.2000  2.0000
   40.  *  0.1000  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000  1.0000  1.5000
  1.0000  0.8000  0.4000  2.7000  2.2000  1.8000
   50.  *  0.1000  0.0000  0.0000  0.0000  1.0000  0.9000  0.9000  0.9000  1.6000
  1.1000  0.9000  0.4000  2.9000  2.0000  1.9000
   60.  *  0.1000  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000  0.8000  1.7000
  1.2000  0.9000  0.4000  3.0000  2.1000  1.8000
   70.  *  0.2000  0.0000  0.0000  0.0000  1.0000  0.9000  0.9000  0.9000  1.7000
  1.1000  0.8000  0.2000  3.1000  2.1000  1.8000
   80.  *  0.4000  0.0000  0.0000  0.0000  1.2000  0.9000  0.9000  0.9000  1.9000
  1.0000  0.6000  0.0000  3.1000  2.0000  1.6000
   90.  *  1.0000  0.2000  0.0000  0.0000  1.6000  1.0000  0.9000  0.8000  1.7000
  0.7000  0.3000  0.0000  2.8000  1.5000  1.2000
  100.  *  2.0000  0.6000  0.2000  0.0000  2.7000  1.6000  1.2000  0.9000  1.0000
  0.3000  0.0000  0.0000  2.1000  1.2000  1.0000
  110.  *  2.4000  1.1000  0.6000  0.0000  3.2000  2.1000  1.7000  1.1000  0.3000
  0.0000  0.0000  0.0000  1.3000  0.9000  0.9000
  120.  *  2.4000  1.4000  1.0000  0.3000  2.8000  2.3000  1.9000  1.3000  0.1000
  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000
```

Page 3

00045476

```
                         2025 I495 & MD 650
 130.  *  2.1000  1.4000  1.0000  0.5000  2.7000  2.2000  1.9000  1.5000  0.1000
0.0000  0.0000  0.0000  1.0000  0.9000  0.9000
 140.  *  1.9000  1.3000  0.9000  0.5000  2.5000  2.3000  1.9000  1.6000  0.1000
0.0000  0.0000  0.0000  1.1000  1.0000  1.0000
 150.  *  1.7000  1.3000  0.9000  0.6000  2.4000  2.2000  2.1000  1.7000  0.2000
0.1000  0.1000  0.1000  1.1000  1.0000  1.0000
 160.  *  1.8000  1.5000  1.2000  1.0000  2.1000  2.1000  1.8000  1.8000  0.1000
0.1000  0.1000  0.1000  1.2000  1.1000  1.1000
 170.  *  2.1000  1.9000  1.9000  1.8000  2.0000  1.7000  1.5000  1.2000  0.1000
0.1000  0.1000  0.1000  1.2000  1.2000  1.2000
 180.  *  2.8000  2.3000  2.2000  1.9000  2.2000  1.6000  1.3000  0.8000  0.3000
0.3000  0.3000  0.2000  1.5000  1.4000  1.4000
 190.  *  3.3000  2.6000  2.4000  1.7000  1.9000  1.3000  1.0000  0.4000  0.7000
0.7000  0.7000  0.7000  1.3000  1.3000  1.3000
 200.  *  3.2000  2.4000  2.1000  1.4000  1.5000  1.1000  0.8000  0.4000  1.3000
1.3000  1.3000  1.1000  0.7000  0.7000  0.7000
 210.  *  2.8000  2.0000  1.8000  1.3000  1.3000  1.1000  0.8000  0.4000  1.5000
1.4000  1.4000  1.3000  0.4000  0.3000  0.3000
 220.  *  2.5000  2.0000  1.7000  1.3000  1.3000  1.0000  0.7000  0.3000  1.2000
1.2000  1.2000  1.2000  0.2000  0.1000  0.1000
 230.  *  2.3000  1.9000  1.6000  1.2000  1.4000  1.0000  0.7000  0.3000  1.1000
1.1000  1.1000  1.1000  0.2000  0.1000  0.1000
 240.  *  2.5000  1.8000  1.6000  1.0000  1.6000  1.0000  0.8000  0.2000  1.0000
1.0000  1.0000  1.0000  0.2000  0.1000  0.1000
 250.  *  2.6000  2.0000  1.7000  1.0000  1.7000  1.1000  0.8000  0.0000  1.0000
1.0000  1.0000  1.0000  0.2000  0.0000  0.0000
 260.  *  2.8000  2.0000  1.5000  0.9000  1.8000  1.0000  0.6000  0.0000  1.1000
0.9000  0.9000  0.9000  0.3000  0.0000  0.0000
 270.  *  2.5000  1.5000  1.1000  0.8000  1.5000  0.6000  0.3000  0.0000  1.8000
0.9000  0.8000  0.8000  0.9000  0.1000  0.0000
 280.  *  1.9000  1.2000  1.0000  0.9000  0.9000  0.3000  0.0000  0.0000  2.7000
1.5000  1.1000  0.9000  1.9000  0.6000  0.2000
 290.  *  1.3000  1.0000  1.0000  1.0000  0.3000  0.0000  0.0000  0.0000  3.2000
2.0000  1.4000  0.9000  2.4000  1.0000  0.5000
 300.  *  1.1000  1.0000  1.0000  1.0000  0.2000  0.1000  0.1000  0.1000  2.9000
2.0000  1.6000  0.9000  2.2000  1.2000  0.8000
 310.  *  1.2000  1.1000  1.1000  1.1000  0.2000  0.1000  0.1000  0.1000  2.6000
2.0000  1.8000  1.2000  2.0000  1.1000  0.9000
 320.  *  1.2000  1.2000  1.2000  1.2000  0.2000  0.1000  0.1000  0.1000  2.7000
2.0000  1.8000  1.3000  1.7000  1.1000  0.9000
 330.  *  1.5000  1.4000  1.4000  1.3000  0.4000  0.3000  0.3000  0.2000  3.0000
2.2000  1.8000  1.3000  1.7000  1.2000  0.8000
 340.  *  1.3000  1.3000  1.3000  1.1000  0.8000  0.7000  0.7000  0.6000  3.1000
2.5000  2.1000  1.4000  1.9000  1.2000  0.9000
 350.  *  0.7000  0.7000  0.7000  0.7000  1.3000  1.3000  1.3000  1.0000  3.0000
2.6000  2.5000  1.7000  2.1000  1.4000  1.1000
 360.  *  0.3000  0.3000  0.3000  0.2000  1.4000  1.4000  1.4000  1.2000  2.4000
2.2000  2.2000  1.9000  2.3000  1.7000  1.3000
```

**Page 246 of 831**

00045477

2025 I495 & MD 650

```
------*-------------------------------------------------------------------------
------------------------------------------
 MAX   *  3.3000  2.6000  2.4000  1.9000  3.2000  2.3000  2.1000  1.8000  3.2000
2.6000  2.5000  1.9000  3.1000  2.2000  2.0000
 DEGR. *   190     190     190     180     110     120     150     160     290
350     350     360      80      20      20
```

♠
                              PAGE  4
      JOB: I-495 & I-270 MLS                           RUN: 2025 I495 &
MD650 IC.17

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*-------------------------------------------------------------------------
--------------------------
  10. *  1.2000  0.0000  0.0000  0.0000  0.7000  0.4000  0.0000  1.4000  1.4000
1.4000  2.1000  2.0000  1.6000
  20. *  1.8000  0.0000  0.0000  0.0000  0.7000  0.4000  0.1000  1.3000  1.3000
1.3000  2.0000  1.9000  1.7000
  30. *  1.7000  0.1000  0.1000  0.1000  0.6000  0.4000  0.2000  1.3000  1.3000
1.3000  2.0000  1.9000  1.7000
  40. *  1.5000  0.1000  0.1000  0.1000  0.6000  0.5000  0.3000  1.3000  1.3000
1.3000  2.0000  1.9000  1.8000
  50. *  1.4000  0.1000  0.1000  0.1000  0.6000  0.5000  0.3000  1.5000  1.5000
1.5000  2.2000  2.1000  1.9000
  60. *  1.3000  0.1000  0.1000  0.1000  0.6000  0.5000  0.3000  1.6000  1.6000
1.6000  2.6000  2.2000  2.0000
  70. *  1.2000  0.2000  0.2000  0.2000  0.6000  0.5000  0.3000  1.7000  1.7000
1.6000  2.8000  2.7000  2.3000
  80. *  0.9000  0.4000  0.4000  0.3000  0.7000  0.7000  0.4000  1.9000  1.9000
1.6000  2.9000  2.8000  2.8000
  90. *  0.8000  1.0000  0.9000  0.8000  1.3000  1.2000  0.9000  1.6000  1.6000
1.2000  2.6000  2.6000  2.5000
```

                              Page 5
                          **Page 247 of 831**

00045478

```
                              2025 I495 & MD 650
 100.  *  0.9000  2.0000  1.9000  1.6000  2.2000  2.0000  1.8000  0.9000  0.9000
 0.7000  1.7000  1.8000  1.9000
 110.  *  0.9000  2.4000  2.4000  2.1000  2.5000  2.3000  2.0000  0.3000  0.3000
 0.3000  1.0000  0.9000  0.8000
 120.  *  0.8000  2.3000  2.3000  2.1000  2.4000  2.2000  2.0000  0.1000  0.1000
 0.1000  0.7000  0.6000  0.4000
 130.  *  0.9000  2.0000  2.0000  2.0000  2.1000  1.9000  1.8000  0.1000  0.1000
 0.1000  0.6000  0.5000  0.3000
 140.  *  1.0000  1.8000  1.8000  1.8000  1.9000  1.6000  1.7000  0.1000  0.1000
 0.1000  0.6000  0.5000  0.3000
 150.  *  1.0000  1.6000  1.6000  1.6000  1.8000  1.7000  1.5000  0.1000  0.1000
 0.1000  0.6000  0.5000  0.3000
 160.  *  1.1000  1.5000  1.5000  1.5000  1.7000  1.7000  1.5000  0.0000  0.0000
 0.0000  0.7000  0.5000  0.3000
 170.  *  1.2000  1.5000  1.4000  1.4000  1.7000  1.6000  1.2000  0.0000  0.0000
 0.0000  0.7000  0.4000  0.0000
 180.  *  1.3000  1.6000  1.5000  1.5000  1.7000  1.5000  1.3000  0.0000  0.0000
 0.0000  0.6000  0.3000  0.0000
 190.  *  1.1000  2.0000  1.7000  1.6000  1.5000  1.4000  1.3000  0.1000  0.0000
 0.0000  0.3000  0.2000  0.0000
 200.  *  0.6000  2.5000  1.8000  1.5000  1.2000  1.2000  1.2000  0.4000  0.2000
 0.0000  0.1000  0.0000  0.0000
 210.  *  0.2000  2.5000  1.9000  1.4000  1.2000  1.2000  1.2000  0.6000  0.3000
 0.0000  0.1000  0.1000  0.1000
 220.  *  0.1000  2.6000  2.1000  1.7000  1.3000  1.3000  1.3000  0.8000  0.5000
 0.1000  0.1000  0.1000  0.1000
 230.  *  0.1000  2.6000  2.3000  2.0000  1.4000  1.4000  1.4000  0.7000  0.5000
 0.3000  0.1000  0.1000  0.1000
 240.  *  0.1000  2.5000  2.4000  2.1000  1.6000  1.6000  1.4000  0.6000  0.5000
 0.3000  0.1000  0.1000  0.1000
 250.  *  0.0000  2.6000  2.7000  2.4000  1.7000  1.7000  1.5000  0.6000  0.5000
 0.3000  0.2000  0.2000  0.2000
 260.  *  0.0000  2.7000  2.8000  2.8000  1.8000  1.7000  1.4000  0.8000  0.6000
 0.4000  0.3000  0.3000  0.3000
 270.  *  0.0000  2.5000  2.5000  2.7000  1.5000  1.5000  1.1000  1.4000  1.3000
 0.9000  0.9000  0.9000  0.8000
 280.  *  0.0000  1.8000  1.8000  1.8000  0.9000  0.8000  0.6000  2.2000  2.0000
 1.8000  1.9000  1.9000  1.5000
 290.  *  0.0000  0.9000  0.9000  0.8000  0.3000  0.3000  0.3000  2.6000  2.2000
 2.1000  2.4000  2.3000  1.9000
 300.  *  0.0000  0.7000  0.6000  0.4000  0.1000  0.1000  0.1000  2.4000  2.2000
 2.0000  2.2000  2.2000  2.1000
 310.  *  0.2000  0.8000  0.5000  0.4000  0.1000  0.1000  0.1000  2.1000  2.1000
 1.8000  2.0000  2.0000  1.9000
 320.  *  0.3000  0.8000  0.5000  0.3000  0.1000  0.1000  0.1000  2.1000  1.9000
 1.7000  1.7000  1.7000  1.7000
 330.  *  0.4000  0.8000  0.5000  0.1000  0.1000  0.1000  0.1000  2.3000  2.0000
 1.4000  1.6000  1.6000  1.6000
```

00045479

```
                            2025 I495 & MD 650
 340.  *  0.4000  0.6000  0.3000  0.1000  0.2000  0.1000  0.1000  2.1000  1.7000
1.3000  1.6000  1.5000  1.5000
 350.  *  0.4000  0.1000  0.0000  0.0000  0.4000  0.2000  0.0000  1.6000  1.4000
1.3000  1.8000  1.6000  1.5000
 360.  *  0.7000  0.0000  0.0000  0.0000  0.7000  0.3000  0.0000  1.4000  1.3000
1.3000  2.0000  1.8000  1.5000


------*----------------------------------------------------------------------
-------------------------
 MAX   *  1.8000  2.7000  2.8000  2.8000  2.5000  2.3000  2.0000  2.6000  2.2000
2.1000  2.9000  2.8000  2.8000
 DEGR. *    20     260     260     260     110     110     110     290     290
 290      80      80      80

 THE HIGHEST CONCENTRATION OF   3.3000 PPM OCCURRED AT RECEPTOR     1.
```

00045480

```
                              2025 I495 & US50
Q,EPA,,F,,0,T,T,F,F,0.7,
10,10,9,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-15,-15,-5,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',103.6,115.5,5.9
'N Leg, E Side - 25 m',85.0,185.0,5.9
'N Leg, E Side - 50 m',63.8,264.3,5.9
'N Leg, E Side-Midblk',-49.1,685.4,5.9
'N Leg, W Side-Corner',-159.4,92.5,5.9
'N Leg, W Side - 25 m',-178.0,162.0,5.9
'N Leg, W Side - 50 m',-199.2,241.3,5.9
'N Leg, W Side-Midblk',-312.1,662.4,5.9
'S Leg, E Side-Corner',162.5,-104.2,5.9
'S Leg, E Side - 25 m',181.2,-173.8,5.9
'S Leg, E Side - 50 m',202.4,-253.0,5.9
'S Leg, E Side-Midblk',315.2,-674.1,5.9
'S Leg, W Side-Corner',-100.5,-127.2,5.9
'S Leg, W Side - 25 m',-81.9,-196.8,5.9
'S Leg, W Side - 50 m',-60.6,-276.0,5.9
'S Leg, W Side-Midblk',52.2,-697.1,5.9
'E Leg, N Side - 25 m',175.4,121.7,5.9
'E Leg, N Side - 50 m',257.1,128.9,5.9
'E Leg, N Side-Midblk',691.4,166.9,5.9
'W Leg, N Side - 25 m',-231.1,86.2,5.9
'W Leg, N Side - 50 m',-312.8,79.0,5.9
'W Leg, N Side-Midblk',-747.1,41.0,5.9
'E Leg, S Side - 25 m',234.3,-98.0,5.9
'E Leg, S Side - 50 m',316.0,-90.8,5.9
'E Leg, S Side-Midblk',750.3,-52.8,5.9
'W Leg, S Side - 25 m',-172.2,-133.5,5.9
'W Leg, S Side - 50 m',-253.9,-140.7,5.9
'W Leg, S Side-Midblk',-688.2,-178.7,5.9
'2025 Build I495 & US50 (IC.11)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,7,-369,1144,22000,2.67,0.0,139.7
1
'N Leg Dep - FreeFlow','AG',64,-7,-253,1175,22000,1.5,0.0,139.7
1
'S Leg App - FreeFlow','AG',64,-7,369,-1144,22000,1.5,0.0,139.7
1
'S Leg Dep - FreeFlow','AG',-64,7,253,-1175,22000,3.47,0.0,139.7
1
'E Leg App - FreeFlow','AG',0,48,1191,152,17600,1.5,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',5,-54,1200,51,19800,3.47,0.0,127.7
1
```

00045481

```
                          2025 I495 & US50
'W Leg App - FreeFlow','AG',5,-54,-1191,-158,19800,3.28,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',0,48,-1200,-57,17600,1.56,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045482

```
                          2025 I495 & US50
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
^                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2025 Build I495
& US50 (IC.11)

      DATE :  2/ 8/19
      TIME :  9: 9:38

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION    *       LINK COORDINATES (FT)        *    LENGTH
BRG TYPE  VPH     EF      H    W   V/C QUEUE
                          *   X1        Y1        X2        Y2    *    (FT)
(DEG)             (G/MI) (FT) (FT)    (VEH)

-----------------------*-------------------------------------*------------------
----------------------------------------
      1. N Leg App - FreeFlow*   -64.0     7.0    -369.0    1144.0 *   1177.
345. AG 22000.   2.7   0.0 ****
      2. N Leg Dep - FreeFlow*    64.0    -7.0    -253.0    1175.0 *   1224.
345. AG 22000.   1.5   0.0 ****
      3. S Leg App - FreeFlow*    64.0    -7.0     369.0   -1144.0 *   1177.
165. AG 22000.   1.5   0.0 ****
      4. S Leg Dep - FreeFlow*   -64.0     7.0     253.0   -1175.0 *   1224.
165. AG 22000.   3.5   0.0 ****
      5. E Leg App - FreeFlow*     0.0    48.0    1191.0     152.0 *   1196.
85. AG 17600.   1.5   0.0 ****
      6. E Leg Dep - FreeFlow*     5.0   -54.0    1200.0      51.0 *   1200.
85. AG 19800.   3.5   0.0 ****
      7. W Leg App - FreeFlow*     5.0   -54.0   -1191.0    -158.0 *   1201.
265. AG 19800.   3.3   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0    48.0   -1200.0     -57.0 *   1205.
265. AG 17600.   1.6   0.0 ****
^
                          PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2025 Build I495
```

00045483

2025 I495 & US50
& US50 (IC.11)

```
        DATE :  2/ 8/19
        TIME :  9: 9:38

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED       CLEARANCE   APPROACH   SATURATION
 IDLE   SIGNAL    ARRIVAL
                              *   LENGTH   TIME      LOST TIME   VOL        FLOW RATE
 EM FAC  TYPE     RATE
                              *   (SEC)    (SEC)     (SEC)       (VPH)      (VPH)
(gm/hr)


-----------------------*-----------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                              *            COORDINATES (FT)              *
        RECEPTOR              *      X          Y          Z            *
-----------------------------*-----------------------------------------------*
   1. N Leg, E Side-Corner  *      103.6      115.5       5.9    *
   2. N Leg, E Side - 25 m  *       85.0      185.0       5.9    *
   3. N Leg, E Side - 50 m  *       63.8      264.3       5.9    *
   4. N Leg, E Side-Midblk  *      -49.1      685.4       5.9    *
   5. N Leg, W Side-Corner  *     -159.4       92.5       5.9    *
   6. N Leg, W Side - 25 m  *     -178.0      162.0       5.9    *
   7. N Leg, W Side - 50 m  *     -199.2      241.3       5.9    *
   8. N Leg, W Side-Midblk  *     -312.1      662.4       5.9    *
   9. S Leg, E Side-Corner  *      162.5     -104.2       5.9    *
  10. S Leg, E Side - 25 m  *      181.2     -173.8       5.9    *
  11. S Leg, E Side - 50 m  *      202.4     -253.0       5.9    *
  12. S Leg, E Side-Midblk  *      315.2     -674.1       5.9    *
  13. S Leg, W Side-Corner  *     -100.5     -127.2       5.9    *
  14. S Leg, W Side - 25 m  *      -81.9     -196.8       5.9    *
  15. S Leg, W Side - 50 m  *      -60.6     -276.0       5.9    *
  16. S Leg, W Side-Midblk  *       52.2     -697.1       5.9    *
  17. E Leg, N Side - 25 m  *      175.4      121.7       5.9    *
  18. E Leg, N Side - 50 m  *      257.1      128.9       5.9    *
  19. E Leg, N Side-Midblk  *      691.4      166.9       5.9    *
  20. W Leg, N Side - 25 m  *     -231.1       86.2       5.9    *
  21. W Leg, N Side - 50 m  *     -312.8       79.0       5.9    *
  22. W Leg, N Side-Midblk  *     -747.1       41.0       5.9    *
  23. E Leg, S Side - 25 m  *      234.3      -98.0       5.9    *
  24. E Leg, S Side - 50 m  *      316.0      -90.8       5.9    *
  25. E Leg, S Side-Midblk  *      750.3      -52.8       5.9    *
  26. W Leg, S Side - 25 m  *     -172.2     -133.5       5.9    *
```

Page 2

**Page 253 of 831**

```
                              2025 I495 & US50
   27. W Leg, S Side - 50 m *      -253.9     -140.7     5.9   *
   28. W Leg, S Side-Midblk *      -688.2     -178.7     5.9   *
```
♠
                              PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2025 Build I495
& US50 (IC.11)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *    (PPM)
    (DEGR)*     1       2       3       4       5       6       7       8       9
     10      11      12      13      14      15

    ------*------------------------------------------------------------------------
    --------------------------------------------------
     10.  *  0.1000  0.1000  0.1000  0.1000  2.4000  2.3000  2.1000  1.9000
    1.4000  1.0000  0.5000  4.4000  4.2000  3.8000
     20.  *  0.1000  0.1000  0.1000  0.1000  2.1000  2.1000  2.1000  2.0000  1.9000
    1.4000  1.0000  0.5000  4.2000  3.8000  3.6000
     30.  *  0.2000  0.1000  0.1000  0.1000  2.0000  1.9000  1.9000  1.9000  2.1000
    1.5000  1.0000  0.5000  4.2000  3.8000  3.2000
     40.  *  0.2000  0.1000  0.1000  0.1000  1.9000  1.8000  1.8000  1.8000  2.3000
    1.5000  1.1000  0.5000  4.4000  3.5000  3.1000
     50.  *  0.2000  0.1000  0.1000  0.1000  1.7000  1.6000  1.6000  1.6000  2.4000
    1.6000  1.1000  0.3000  4.3000  3.5000  3.0000
     60.  *  0.1000  0.0000  0.0000  0.0000  1.7000  1.6000  1.6000  1.6000  2.7000
    1.6000  1.0000  0.1000  4.7000  3.6000  3.1000
     70.  *  0.2000  0.0000  0.0000  0.0000  1.9000  1.7000  1.7000  1.7000  3.1000
    1.4000  0.7000  0.0000  5.2000  3.5000  3.0000
     80.  *  0.8000  0.2000  0.0000  0.0000  2.6000  1.9000  1.7000  1.7000  2.7000
    0.8000  0.3000  0.0000  4.9000  3.1000  2.6000
     90.  *  1.6000  0.6000  0.2000  0.0000  3.5000  2.3000  2.0000  1.6000  1.6000
    0.2000  0.1000  0.0000  3.7000  2.3000  2.1000
    100.  *  2.1000  1.2000  0.8000  0.1000  3.9000  2.8000  2.4000  1.6000  0.7000
    0.1000  0.1000  0.1000  2.6000  2.0000  2.0000
    110.  *  2.1000  1.4000  1.0000  0.3000  4.0000  3.1000  2.6000  2.1000  0.4000
    0.1000  0.1000  0.1000  2.5000  2.2000  2.2000
    120.  *  1.9000  1.4000  1.0000  0.4000  4.1000  3.1000  2.9000  2.3000  0.3000
    0.1000  0.1000  0.1000  2.5000  2.3000  2.3000
```

                              Page 3

```
                          2025 I495 & US50
 130.  *  1.8000  1.3000  1.0000  0.5000  4.1000  3.6000  3.2000  2.5000  0.3000
0.1000  0.1000  0.1000  2.8000  2.6000  2.6000
 140.  *  1.7000  1.2000  1.0000  0.5000  4.3000  3.7000  3.5000  2.9000  0.3000
0.1000  0.1000  0.1000  3.1000  3.0000  2.8000
 150.  *  1.7000  1.4000  1.2000  0.6000  4.6000  4.1000  3.9000  3.4000  0.4000
0.3000  0.3000  0.2000  3.3000  3.2000  3.2000
 160.  *  2.5000  2.0000  1.8000  1.4000  4.1000  3.8000  3.6000  3.0000  0.8000
0.8000  0.7000  0.5000  2.8000  2.8000  2.7000
 170.  *  3.3000  2.8000  2.6000  2.3000  3.1000  2.7000  2.4000  2.0000  1.6000
1.5000  1.5000  1.0000  1.7000  1.5000  1.5000
 180.  *  3.8000  3.4000  3.1000  2.6000  2.0000  1.7000  1.3000  0.9000  2.1000
2.1000  2.0000  1.4000  0.6000  0.6000  0.6000
 190.  *  3.6000  3.3000  2.9000  2.2000  1.7000  1.3000  1.0000  0.6000  2.2000
2.1000  2.1000  1.7000  0.3000  0.3000  0.3000
 200.  *  3.4000  3.0000  2.8000  2.1000  1.6000  1.3000  1.0000  0.6000  2.0000
1.9000  1.9000  1.8000  0.3000  0.2000  0.2000
 210.  *  3.3000  3.0000  2.4000  2.0000  1.7000  1.3000  1.0000  0.6000  2.0000
1.8000  1.8000  1.8000  0.3000  0.2000  0.2000
 220.  *  3.3000  2.7000  2.5000  1.9000  1.8000  1.3000  1.0000  0.4000  1.9000
1.7000  1.7000  1.7000  0.4000  0.2000  0.2000
 230.  *  3.2000  2.7000  2.3000  1.7000  2.0000  1.3000  1.0000  0.3000  1.8000
1.6000  1.6000  1.6000  0.3000  0.1000  0.1000
 240.  *  3.4000  2.7000  2.3000  1.6000  2.0000  1.2000  0.8000  0.0000  1.8000
1.6000  1.6000  1.6000  0.4000  0.1000  0.1000
 250.  *  3.6000  2.5000  2.1000  1.4000  2.0000  1.1000  0.6000  0.0000  2.2000
1.6000  1.6000  1.6000  0.6000  0.0000  0.0000
 260.  *  3.1000  2.1000  1.8000  1.4000  1.6000  0.5000  0.2000  0.0000  3.3000
1.9000  1.7000  1.6000  1.5000  0.2000  0.1000
 270.  *  2.2000  1.6000  1.4000  1.4000  0.8000  0.1000  0.0000  0.0000  4.3000
2.5000  2.1000  1.6000  2.6000  0.9000  0.4000
 280.  *  1.6000  1.4000  1.4000  1.4000  0.3000  0.1000  0.1000  0.1000  4.7000
3.1000  2.5000  1.7000  3.0000  1.4000  0.8000
 290.  *  1.6000  1.5000  1.5000  1.5000  0.2000  0.1000  0.1000  0.1000  4.5000
3.2000  2.7000  2.0000  2.8000  1.7000  1.2000
 300.  *  1.7000  1.6000  1.6000  1.5000  0.3000  0.2000  0.2000  0.2000  4.3000
3.2000  2.8000  2.2000  2.5000  1.6000  1.2000
 310.  *  1.8000  1.7000  1.7000  1.6000  0.3000  0.2000  0.2000  0.2000  4.0000
3.3000  3.0000  2.3000  2.3000  1.6000  1.2000
 320.  *  2.0000  1.9000  1.9000  1.6000  0.3000  0.2000  0.2000  0.2000  4.0000
3.3000  3.0000  2.5000  2.2000  1.5000  1.1000
 330.  *  1.9000  1.9000  1.8000  1.4000  0.5000  0.5000  0.5000  0.4000  3.8000
3.4000  3.1000  2.7000  2.3000  1.9000  1.5000
 340.  *  1.5000  1.4000  1.4000  1.0000  1.3000  1.2000  1.1000  0.9000  3.4000
2.9000  2.6000  2.2000  3.3000  2.8000  2.5000
 350.  *  0.8000  0.8000  0.7000  0.5000  2.2000  2.2000  2.1000  1.7000  2.8000
2.1000  1.7000  1.4000  4.3000  4.0000  3.7000
 360.  *  0.3000  0.3000  0.3000  0.2000  2.6000  2.6000  2.5000  2.1000  2.1000
1.6000  1.2000  0.6000  4.7000  4.3000  4.0000
                              Page 4
```

**Page 255 of 831**

00045486

2025 I495 & US50

```
------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   *  3.8000  3.4000  3.1000  2.6000  4.6000  4.1000  3.9000  3.4000  4.7000
3.4000  3.1000  2.7000  5.2000  4.3000  4.0000
 DEGR. *    180      180      180      180      150      150      150      150      280
330     330      330       70      360      360
```

♠
                              PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2025 Build I495
& US50 (IC.11)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*-----------------------------------------------------------------------
----------------------------
  10. *  3.3000  0.0000  0.0000  0.0000  1.4000  0.9000  0.1000  1.8000  1.8000
1.8000  3.2000  2.7000  1.9000
  20. *  3.0000  0.0000  0.0000  0.0000  1.3000  1.0000  0.3000  1.8000  1.8000
1.8000  3.3000  2.8000  2.1000
  30. *  2.7000  0.1000  0.1000  0.1000  1.4000  1.1000  0.5000  2.0000  2.0000
2.0000  3.3000  3.0000  2.4000
  40. *  2.6000  0.1000  0.1000  0.1000  1.3000  1.0000  0.5000  2.2000  2.2000
2.2000  3.4000  3.1000  2.5000
  50. *  2.4000  0.1000  0.1000  0.1000  1.3000  1.0000  0.5000  2.4000  2.4000
2.4000  3.7000  3.3000  2.7000
  60. *  2.2000  0.1000  0.1000  0.1000  1.2000  1.0000  0.5000  2.7000  2.7000
2.5000  4.1000  3.8000  3.1000
  70. *  2.1000  0.2000  0.2000  0.2000  1.4000  1.2000  0.6000  3.0000  2.9000
2.5000  4.5000  4.2000  3.5000
  80. *  2.1000  0.8000  0.7000  0.5000  2.1000  1.7000  1.3000  2.6000  2.6000
2.1000  4.2000  3.7000  3.5000
  90. *  2.0000  1.5000  1.5000  1.0000  2.9000  2.8000  2.4000  1.5000  1.4000
1.1000  3.0000  2.7000  2.1000
```

                           Page 5

00045487

```
                           2025 I495 & US50
 100.  *  2.0000  2.1000  2.0000  1.5000  3.6000  3.3000  2.9000  0.6000  0.6000
0.5000  1.9000  1.7000  1.1000
 110.  *  2.2000  2.0000  2.0000  1.8000  3.4000  3.1000  2.5000  0.3000  0.3000
0.3000  1.7000  1.3000  0.7000
 120.  *  2.3000  1.8000  1.8000  1.8000  3.4000  2.8000  2.4000  0.2000  0.2000
0.2000  1.7000  1.4000  0.7000
 130.  *  2.5000  1.7000  1.7000  1.7000  3.3000  3.0000  2.2000  0.2000  0.2000
0.2000  1.9000  1.4000  0.6000
 140.  *  2.7000  1.6000  1.6000  1.6000  3.4000  2.9000  1.9000  0.2000  0.2000
0.1000  1.8000  1.3000  0.3000
 150.  *  2.7000  1.5000  1.5000  1.5000  3.1000  2.5000  1.6000  0.1000  0.1000
0.1000  1.6000  0.9000  0.1000
 160.  *  2.2000  1.7000  1.5000  1.5000  2.4000  1.9000  1.5000  0.1000  0.0000
0.0000  0.9000  0.4000  0.0000
 170.  *  1.2000  2.2000  1.8000  1.5000  1.8000  1.6000  1.6000  0.5000  0.2000
0.0000  0.3000  0.1000  0.0000
 180.  *  0.5000  2.7000  2.2000  1.5000  1.5000  1.6000  1.6000  1.1000  0.6000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.3000  2.9000  2.5000  1.7000  1.5000  1.5000  1.4000  1.4000  1.0000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.2000  2.9000  2.6000  1.8000  1.5000  1.5000  1.5000  1.5000  1.1000
0.3000  0.1000  0.1000  0.1000
 210.  *  0.2000  3.1000  2.7000  2.1000  1.6000  1.6000  1.6000  1.5000  1.2000
0.5000  0.1000  0.1000  0.1000
 220.  *  0.2000  2.9000  2.7000  2.2000  1.7000  1.7000  1.7000  1.4000  1.2000
0.7000  0.2000  0.2000  0.2000
 230.  *  0.1000  3.1000  2.7000  2.3000  1.9000  1.9000  1.7000  1.4000  1.2000
0.7000  0.2000  0.2000  0.2000
 240.  *  0.1000  3.2000  2.8000  2.4000  2.0000  2.0000  1.7000  1.4000  1.2000
0.8000  0.3000  0.3000  0.2000
 250.  *  0.0000  3.2000  3.0000  2.9000  2.0000  2.0000  1.5000  1.8000  1.5000
1.1000  0.5000  0.5000  0.5000
 260.  *  0.0000  2.8000  2.5000  2.2000  1.5000  1.5000  1.0000  2.8000  2.6000
2.2000  1.5000  1.4000  1.1000
 270.  *  0.1000  2.0000  1.7000  1.3000  0.7000  0.7000  0.5000  4.1000  3.6000
3.5000  2.5000  2.5000  2.0000
 280.  *  0.1000  1.3000  1.1000  0.6000  0.2000  0.2000  0.2000  4.3000  4.1000
3.6000  2.9000  2.8000  2.4000
 290.  *  0.3000  1.1000  1.0000  0.5000  0.1000  0.1000  0.1000  4.0000  3.7000
3.0000  2.6000  2.6000  2.4000
 300.  *  0.6000  1.2000  1.0000  0.5000  0.1000  0.1000  0.1000  3.7000  3.4000
2.9000  2.3000  2.3000  2.3000
 310.  *  0.6000  1.3000  1.0000  0.4000  0.1000  0.1000  0.1000  3.4000  3.0000
2.6000  2.1000  2.1000  2.1000
 320.  *  0.7000  1.3000  0.9000  0.3000  0.1000  0.1000  0.1000  3.1000  2.8000
2.2000  2.0000  2.0000  2.0000
 330.  *  1.0000  1.0000  0.6000  0.0000  0.0000  0.0000  0.0000  2.9000  2.5000
1.8000  1.8000  1.8000  1.8000
```

00045488

```
                              2025 I495 & US50
 340.  *  2.2000  0.6000  0.3000  0.0000  0.2000  0.1000  0.0000  2.4000  2.1000
1.8000  2.0000  1.9000  1.7000
 350.  *  3.4000  0.1000  0.0000  0.0000  0.7000  0.2000  0.0000  2.0000  1.9000
1.9000  2.6000  2.2000  1.8000
 360.  *  3.8000  0.0000  0.0000  0.0000  1.2000  0.6000  0.0000  1.9000  1.9000
1.9000  3.1000  2.6000  1.8000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  3.8000  3.2000  3.0000  2.9000  3.6000  3.3000  2.9000  4.3000  4.1000
3.6000  4.5000  4.2000  3.5000
 DEGR. *   360     240     250     250     100     100     100     280     280
280      70      70      70

 THE HIGHEST CONCENTRATION OF   5.2000 PPM OCCURRED AT RECEPTOR    13.
```

00045489

```
                         2025 MD5 & Auth Rd
Q,EPA,,F,,0,T,T,F,T,0.7,
4,6,3,2,2200,2200,2200,2200,2200,2200,2200,2200,2200,2200,1036.66666666667,1037,2200
,2200,1036.66666666667,1037,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1
200,1200,0,0,1200,-1200,0,0,0,0,0,-20,-20,-45,-20,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',42.9,51.8,5.9
'N Leg, E Side - 25 m',18.2,119.5,5.9
'N Leg, E Side - 50 m',-9.8,196.5,5.9
'N Leg, E Side-Midblk',-158.9,606.2,5.9
'N Leg, W Side-Corner',-76.8,-28.7,5.9
'N Leg, W Side - 25 m',-101.4,39.0,5.9
'N Leg, W Side - 50 m',-129.5,116.0,5.9
'N Leg, W Side-Midblk',-278.6,525.7,5.9
'S Leg, E Side-Corner',70.2,-23.4,5.9
'S Leg, E Side - 25 m',94.9,-91.1,5.9
'S Leg, E Side - 50 m',122.9,-168.1,5.9
'S Leg, E Side-Midblk',272.0,-577.8,5.9
'S Leg, W Side-Corner',-46.6,-111.7,5.9
'S Leg, W Side - 25 m',-22.0,-179.3,5.9
'S Leg, W Side - 50 m',6.1,-256.4,5.9
'S Leg, W Side-Midblk',155.2,-666.1,5.9
'E Leg, N Side - 25 m',110.6,76.4,5.9
'E Leg, N Side - 50 m',187.6,104.5,5.9
'E Leg, N Side-Midblk',597.3,253.6,5.9
'W Leg, N Side - 25 m',-127.7,-79.7,5.9
'W Leg, N Side - 50 m',-185.7,-137.6,5.9
'W Leg, N Side-Midblk',-494.0,-445.9,5.9
'E Leg, S Side - 25 m',137.9,1.2,5.9
'E Leg, S Side - 50 m',215.0,29.3,5.9
'E Leg, S Side-Midblk',624.7,178.4,5.9
'W Leg, S Side - 25 m',-97.5,-162.6,5.9
'W Leg, S Side - 50 m',-155.5,-220.6,5.9
'W Leg, S Side-Midblk',-463.8,-528.9,5.9
'2025 Build MD5 & Auth Rd (IS.7)',9,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-34,-12,-444,1115,13200,2.04,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',23,8,-388,1136,8800,1.53,0.0,67.7
1
'S Leg App - FreeFlow','AG',23,8,433,-1119,8800,3.40,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-34,-12,377,-1140,13200,1.53,0.0,91.7
1
'E Leg App - FreeFlow','AG',-7,10,1124,422,2074,1.86,0.0,43.7
2
'E Leg App - Queue','AG',41,28,1124,422,0.0,24.0,2
120,62,2,2074,4.27,1600,1,3
```

00045490

```
                        2025 MD5 & Auth Rd
1
'E Leg Dep - FreeFlow','AG',10,-16,1134,394,3111,2.73,0.0,55.7
1
'W Leg App - FreeFlow','AG',10,-16,-836,-861,2200,1.68,0.0,55.7
1
'W Leg Dep - FreeFlow','AG',-7,10,-857,-840,4400,1.68,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045491

```
                        2025 MD5 & Auth Rd
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

       JOB: I-495 & I-270 MLS                        RUN: 2040 Build MD5
& Auth Rd (IS.7)

       DATE :  2/ 8/19
       TIME : 13:14:24

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =  4  (D)    ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION      *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE  VPH    EF     H   W   V/C QUEUE
                         *   X1       Y1       X2        Y2     *   (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

-----------------------*-------------------------------------*------------------
-----------------------------------------
    1. N Leg App - FreeFlow*    -34.0    -12.0    -444.0    1115.0 *   1199.
340. AG 13200.  2.0   0.0 91.7
    2. N Leg Dep - FreeFlow*     23.0      8.0    -388.0    1136.0 *   1201.
340. AG  8800.  1.5   0.0 67.7
    3. S Leg App - FreeFlow*     23.0      8.0     433.0   -1119.0 *   1199.
160. AG  8800.  3.4   0.0 67.7
    4. S Leg Dep - FreeFlow*    -34.0    -12.0     377.0   -1140.0 *   1201.
160. AG 13200.  1.5   0.0 91.7
    5. E Leg App - FreeFlow*     -7.0     10.0    1124.0     422.0 *   1204.
70. AG  2074.  1.9   0.0 43.7
    6. E Leg App - Queue   *     41.0     28.0    3480.1    1279.2 *   3660.
70. AG    12. 100.0   0.0 24.0 1.44 185.9
    7. E Leg Dep - FreeFlow*     10.0    -16.0    1134.0     394.0 *   1196.
70. AG  3111.  2.7   0.0 55.7
    8. W Leg App - FreeFlow*     10.0    -16.0    -836.0    -861.0 *   1196.
225. AG  2200.  1.7   0.0 55.7
    9. W Leg Dep - FreeFlow*     -7.0     10.0    -857.0    -840.0 *   1202.
225. AG  4400.  1.7   0.0 43.7
↟
```

**Page 261 of 831**

00045492

```
                          2025 MD5 & Auth Rd
                     PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2040 Build MD5
& Auth Rd (IS.7)

      DATE :  2/ 8/19
      TIME : 13:14:24

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                              *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                              *   (SEC)    (SEC)   (SEC)      (VPH)     (VPH)
(gm/hr)

-----------------------*--------------------------------------------------------
--------------------
      6. E Leg App - Queue  *   120      62      2.0        2074      1600
  4.27    1        3

      RECEPTOR LOCATIONS
      ------------------
                              *            COORDINATES (FT)            *
        RECEPTOR              *     X          Y          Z           *
-----------------------------*------------------------------------------*
      1. N Leg, E Side-Corner *     42.9       51.8       5.9          *
      2. N Leg, E Side - 25 m *     18.2      119.5       5.9          *
      3. N Leg, E Side - 50 m *     -9.8      196.5       5.9          *
      4. N Leg, E Side-Midblk *   -158.9      606.2       5.9          *
      5. N Leg, W Side-Corner *    -76.8      -28.7       5.9          *
      6. N Leg, W Side - 25 m *   -101.4       39.0       5.9          *
      7. N Leg, W Side - 50 m *   -129.5      116.0       5.9          *
      8. N Leg, W Side-Midblk *   -278.6      525.7       5.9          *
      9. S Leg, E Side-Corner *     70.2      -23.4       5.9          *
     10. S Leg, E Side - 25 m *     94.9      -91.1       5.9          *
     11. S Leg, E Side - 50 m *    122.9     -168.1       5.9          *
     12. S Leg, E Side-Midblk *    272.0     -577.8       5.9          *
     13. S Leg, W Side-Corner *    -46.6     -111.7       5.9          *
     14. S Leg, W Side - 25 m *    -22.0     -179.3       5.9          *
     15. S Leg, W Side - 50 m *      6.1     -256.4       5.9          *
     16. S Leg, W Side-Midblk *    155.2     -666.1       5.9          *
     17. E Leg, N Side - 25 m *    110.6       76.4       5.9          *
     18. E Leg, N Side - 50 m *    187.6      104.5       5.9          *
     19. E Leg, N Side-Midblk *    597.3      253.6       5.9          *
     20. W Leg, N Side - 25 m *   -127.7      -79.7       5.9          *
     21. W Leg, N Side - 50 m *   -185.7     -137.6       5.9          *
     22. W Leg, N Side-Midblk *   -494.0     -445.9       5.9          *
                          Page 2
```

**Page 262 of 831**

```
                          2025 MD5 & Auth Rd
   23. E Leg, S Side - 25 m *       137.9        1.2      5.9   *
   24. E Leg, S Side - 50 m *       215.0       29.3      5.9   *
   25. E Leg, S Side-Midblk *       624.7      178.4      5.9   *
   26. W Leg, S Side - 25 m *       -97.5     -162.6      5.9   *
   27. W Leg, S Side - 50 m *      -155.5     -220.6      5.9   *
   28. W Leg, S Side-Midblk *      -463.8     -528.9      5.9   *
⌂                         PAGE  3
     JOB: I-495 & I-270 MLS                    RUN: 2040 Build MD5
& Auth Rd (IS.7)

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     1       2       3       4       5       6       7       8       9
 10      11      12      13      14      15


------*---------------------------------------------------------------------
----------------------------------------
  10.  *  0.1000  0.1000  0.1000  0.1000  1.2000  1.3000  1.3000  1.2000  0.5000
0.2000  0.2000  0.1000  1.2000  1.2000  1.4000
  20.  *  0.0000  0.0000  0.0000  0.0000  1.1000  1.1000  1.1000  1.1000  0.5000
0.2000  0.2000  0.1000  1.2000  1.2000  1.2000
  30.  *  0.0000  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000  1.0000  0.5000
0.3000  0.2000  0.1000  1.2000  1.1000  1.2000
  40.  *  0.0000  0.0000  0.0000  0.0000  1.0000  0.9000  0.9000  0.9000  0.5000
0.4000  0.2000  0.1000  1.2000  1.1000  1.1000
  50.  *  0.0000  0.0000  0.0000  0.0000  1.1000  0.9000  0.9000  0.9000  0.6000
0.3000  0.1000  0.0000  1.3000  1.1000  1.1000
  60.  *  0.2000  0.0000  0.0000  0.0000  1.6000  0.9000  0.9000  0.9000  0.6000
0.1000  0.1000  0.0000  1.3000  1.1000  1.1000
  70.  *  0.4000  0.1000  0.0000  0.0000  1.7000  1.2000  1.0000  1.0000  0.5000
0.1000  0.0000  0.0000  1.2000  1.1000  1.1000
  80.  *  0.6000  0.2000  0.1000  0.0000  1.8000  1.2000  1.0000  0.9000  0.2000
0.0000  0.0000  0.0000  1.0000  1.0000  1.0000
  90.  *  0.6000  0.2000  0.1000  0.0000  1.4000  1.3000  1.1000  0.9000  0.1000
0.0000  0.0000  0.0000  1.0000  1.0000  1.0000
 100.  *  0.5000  0.2000  0.1000  0.0000  1.6000  1.2000  1.1000  0.9000  0.1000
0.1000  0.1000  0.1000  1.0000  1.0000  1.0000
```

00045494

```
                              2025 MD5 & Auth Rd
 110.  *  0.4000  0.2000  0.1000  0.0000  1.4000  1.4000  1.2000  1.0000  0.1000
0.1000  0.1000  0.1000  1.1000  1.1000  1.1000
 120.  *  0.3000  0.2000  0.1000  0.0000  1.5000  1.4000  1.3000  1.1000  0.1000
0.1000  0.1000  0.1000  1.2000  1.2000  1.2000
 130.  *  0.3000  0.2000  0.2000  0.1000  1.6000  1.5000  1.5000  1.2000  0.1000
0.1000  0.1000  0.1000  1.3000  1.3000  1.3000
 140.  *  0.5000  0.4000  0.3000  0.1000  1.8000  1.7000  1.7000  1.4000  0.3000
0.3000  0.3000  0.3000  1.5000  1.5000  1.5000
 150.  *  1.0000  0.8000  0.7000  0.5000  1.8000  1.8000  1.8000  1.7000  0.8000
0.8000  0.8000  0.6000  1.5000  1.4000  1.4000
 160.  *  1.7000  1.6000  1.3000  1.0000  1.4000  1.4000  1.3000  1.4000  1.6000
1.6000  1.5000  1.3000  1.1000  1.0000  0.9000
 170.  *  2.2000  1.8000  1.7000  1.4000  0.9000  0.8000  0.7000  0.6000  2.0000
2.0000  2.0000  1.8000  0.5000  0.5000  0.5000
 180.  *  2.1000  1.5000  1.3000  1.3000  0.5000  0.4000  0.2000  0.2000  2.0000
2.0000  2.0000  1.8000  0.1000  0.1000  0.1000
 190.  *  1.7000  1.4000  1.3000  1.2000  0.5000  0.3000  0.2000  0.1000  1.6000
1.6000  1.6000  1.6000  0.1000  0.1000  0.1000
 200.  *  1.6000  1.3000  1.2000  1.1000  0.6000  0.3000  0.2000  0.1000  1.5000
1.5000  1.5000  1.5000  0.1000  0.1000  0.1000
 210.  *  1.5000  1.2000  1.0000  0.9000  0.7000  0.3000  0.2000  0.1000  1.4000
1.4000  1.4000  1.4000  0.2000  0.1000  0.1000
 220.  *  1.5000  1.2000  1.0000  0.9000  0.6000  0.1000  0.2000  0.1000  1.5000
1.3000  1.3000  1.3000  0.2000  0.0000  0.0000
 230.  *  1.4000  1.0000  0.9000  0.9000  0.4000  0.0000  0.0000  0.0000  1.4000
1.3000  1.2000  1.2000  0.4000  0.2000  0.0000
 240.  *  1.2000  0.9000  0.9000  0.9000  0.1000  0.0000  0.0000  0.0000  1.7000
1.4000  1.3000  1.2000  0.4000  0.2000  0.1000
 250.  *  1.0000  0.9000  0.9000  0.9000  0.1000  0.0000  0.0000  0.0000  1.7000
1.5000  1.4000  1.3000  0.4000  0.2000  0.1000
 260.  *  0.9000  0.9000  0.9000  0.9000  0.0000  0.0000  0.0000  0.0000  1.7000
1.4000  1.3000  1.2000  0.4000  0.2000  0.1000
 270.  *  0.9000  0.9000  0.9000  0.9000  0.0000  0.0000  0.0000  0.0000  1.7000
1.3000  1.3000  1.2000  0.3000  0.2000  0.1000
 280.  *  0.9000  0.9000  0.9000  0.9000  0.0000  0.1000  0.1000  0.1000  1.7000
1.5000  1.4000  1.3000  0.3000  0.2000  0.1000
 290.  *  0.9000  0.9000  0.9000  0.9000  0.1000  0.1000  0.1000  0.1000  1.8000
1.5000  1.5000  1.4000  0.4000  0.3000  0.2000
 300.  *  1.1000  1.1000  1.1000  1.1000  0.1000  0.1000  0.1000  0.1000  1.8000
1.6000  1.7000  1.5000  0.4000  0.3000  0.2000
 310.  *  1.2000  1.2000  1.2000  1.2000  0.1000  0.1000  0.1000  0.1000  1.9000
2.0000  1.8000  1.6000  0.3000  0.3000  0.2000
 320.  *  1.3000  1.3000  1.3000  1.2000  0.2000  0.2000  0.2000  0.2000  1.8000
1.9000  1.9000  1.9000  0.4000  0.4000  0.2000
 330.  *  1.3000  1.3000  1.2000  1.1000  0.5000  0.5000  0.5000  0.4000  2.0000
2.0000  2.1000  0.6000  0.6000  0.5000
 340.  *  0.9000  0.9000  0.9000  0.7000  1.1000  1.1000  1.1000  1.0000  1.6000
1.4000  1.5000  1.7000  1.4000  1.2000  1.1000
                                    Page 4
```

**Page 264 of 831**

00045495

```
                              2025 MD5 & Auth Rd
 350.  *  0.4000  0.4000  0.4000  0.3000  1.5000  1.5000  1.5000  1.4000  0.9000
0.7000  0.7000  0.7000  1.7000  1.5000  1.5000
 360.  *  0.1000  0.1000  0.1000  0.1000  1.4000  1.5000  1.5000  1.3000  0.5000
0.3000  0.3000  0.2000  1.5000  1.5000  1.3000


------*--------------------------------------------------------------------------
------------------------------------------
 MAX   *  2.2000  1.8000  1.7000  1.4000  1.8000  1.8000  1.8000  1.7000  2.0000
2.0000  2.0000  2.1000  1.7000  1.5000  1.5000
 DEGR. *   170      170      170      170       80      150      150      150      170
170      170      330      350      360      350

♠
                            PAGE  4
      JOB: I-495 & I-270 MLS                         RUN: 2040 Build MD5
& Auth Rd (IS.7)


      MODEL RESULTS
      -------------


      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16       17       18       19       20       21       22       23       24
 25      26       27       28


------*--------------------------------------------------------------------------
--------------------------
  10.  *  1.2000  0.0000  0.0000  0.0000  0.7000  0.5000  0.2000  0.4000  0.4000
0.4000  1.0000  0.8000  0.6000
  20.  *  1.2000  0.0000  0.0000  0.0000  0.7000  0.4000  0.3000  0.4000  0.4000
0.4000  0.9000  0.9000  0.6000
  30.  *  1.1000  0.0000  0.0000  0.0000  0.7000  0.5000  0.3000  0.4000  0.4000
0.4000  0.9000  0.8000  0.6000
  40.  *  1.0000  0.0000  0.0000  0.0000  0.8000  0.6000  0.4000  0.5000  0.5000
0.5000  0.9000  1.0000  0.6000
  50.  *  1.0000  0.0000  0.0000  0.0000  1.1000  0.9000  0.7000  0.6000  0.6000
0.5000  0.9000  0.6000  0.4000
  60.  *  1.0000  0.2000  0.2000  0.1000  1.3000  1.2000  0.8000  0.6000  0.6000
0.6000  0.7000  0.5000  0.3000
  70.  *  1.1000  0.4000  0.4000  0.3000  1.4000  1.0000  0.7000  0.5000  0.5000
0.4000  0.7000  0.6000  0.2000
```

00045496

```
                              2025 MD5 & Auth Rd
  80. *  1.0000  0.6000  0.6000  0.5000  1.1000  0.9000  0.6000  0.2000  0.2000
0.2000  0.6000  0.5000  0.2000
  90. *  1.0000  0.6000  0.6000  0.6000  1.0000  0.8000  0.6000  0.1000  0.1000
0.1000  0.6000  0.4000  0.2000
 100. *  1.0000  0.5000  0.5000  0.5000  1.0000  0.9000  0.6000  0.0000  0.0000
0.0000  0.6000  0.5000  0.2000
 110. *  1.1000  0.4000  0.4000  0.4000  1.1000  0.8000  0.5000  0.0000  0.0000
0.0000  0.7000  0.5000  0.2000
 120. *  1.2000  0.3000  0.3000  0.3000  1.1000  0.9000  0.5000  0.0000  0.0000
0.0000  0.8000  0.6000  0.2000
 130. *  1.2000  0.3000  0.3000  0.3000  1.1000  0.9000  0.5000  0.0000  0.0000
0.0000  0.8000  0.6000  0.0000
 140. *  1.3000  0.3000  0.3000  0.3000  1.1000  0.9000  0.3000  0.0000  0.0000
0.0000  0.8000  0.6000  0.0000
 150. *  1.1000  0.4000  0.3000  0.3000  1.0000  0.7000  0.3000  0.1000  0.0000
0.0000  0.6000  0.3000  0.0000
 160. *  0.7000  0.7000  0.4000  0.3000  0.6000  0.4000  0.3000  0.4000  0.1000
0.0000  0.3000  0.1000  0.0000
 170. *  0.3000  1.0000  0.7000  0.3000  0.4000  0.4000  0.4000  0.7000  0.4000
0.0000  0.0000  0.0000  0.0000
 180. *  0.1000  1.2000  0.9000  0.3000  0.4000  0.4000  0.4000  0.9000  0.6000
0.0000  0.0000  0.0000  0.0000
 190. *  0.1000  1.2000  0.9000  0.5000  0.4000  0.4000  0.4000  0.9000  0.6000
0.2000  0.0000  0.0000  0.0000
 200. *  0.1000  1.1000  0.8000  0.5000  0.5000  0.5000  0.5000  0.8000  0.5000
0.2000  0.0000  0.0000  0.0000
 210. *  0.1000  1.0000  0.9000  0.6000  0.6000  0.5000  0.5000  0.8000  0.5000
0.2000  0.1000  0.1000  0.1000
 220. *  0.0000  1.2000  1.0000  0.7000  0.6000  0.5000  0.5000  0.7000  0.5000
0.2000  0.2000  0.2000  0.1000
 230. *  0.0000  1.3000  0.9000  0.8000  0.3000  0.3000  0.3000  1.0000  0.7000
0.3000  0.4000  0.4000  0.3000
 240. *  0.0000  1.0000  0.9000  0.7000  0.1000  0.1000  0.1000  1.0000  0.8000
0.4000  0.4000  0.4000  0.4000
 250. *  0.0000  0.7000  0.7000  0.5000  0.1000  0.1000  0.1000  1.0000  0.8000
0.7000  0.4000  0.4000  0.4000
 260. *  0.0000  0.6000  0.4000  0.3000  0.0000  0.0000  0.0000  1.1000  1.0000
0.7000  0.4000  0.4000  0.4000
 270. *  0.0000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  1.1000  0.9000
0.7000  0.3000  0.3000  0.3000
 280. *  0.0000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  1.0000  0.8000
0.7000  0.3000  0.3000  0.3000
 290. *  0.1000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  1.0000  0.8000
0.6000  0.3000  0.3000  0.3000
 300. *  0.1000  0.6000  0.5000  0.2000  0.0000  0.0000  0.0000  1.0000  0.9000
0.6000  0.3000  0.3000  0.3000
 310. *  0.1000  0.7000  0.5000  0.1000  0.0000  0.0000  0.0000  1.1000  0.9000
0.5000  0.2000  0.2000  0.2000
```

Page 6

**Page 266 of 831**

00045497

```
                          2025 MD5 & Auth Rd
 320.  *  0.1000  0.7000  0.5000  0.0000  0.0000  0.0000  0.0000  1.0000  0.8000
0.3000  0.2000  0.2000  0.2000
 330.  *  0.4000  0.5000  0.3000  0.0000  0.1000  0.0000  0.0000  0.9000  0.7000
0.4000  0.3000  0.3000  0.3000
 340.  *  1.2000  0.2000  0.0000  0.0000  0.4000  0.1000  0.0000  0.6000  0.4000
0.4000  0.7000  0.4000  0.3000
 350.  *  1.5000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000  0.4000  0.4000
0.4000  0.9000  0.7000  0.3000
 360.  *  1.3000  0.0000  0.0000  0.0000  0.8000  0.5000  0.1000  0.3000  0.3000
0.3000  1.0000  0.8000  0.4000

 ------*-----------------------------------------------------------------------
 --------------------------
 MAX   *  1.5000  1.3000  1.0000  0.8000  1.4000  1.2000  0.8000  1.1000  1.0000
0.7000  1.0000  1.0000  0.6000
 DEGR. *   350     230     220     230      70      60      60     310     260
 250      10      40      10

  THE HIGHEST CONCENTRATION OF   2.2000 PPM OCCURRED AT RECEPTOR     1.
```

00045498

```
                          2025 MD97 & Inner Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,5,4,3,2200,2200,2200,2200,2200,2200,2200,2200,1037,1037,2200,2200,1037,1037,2200,2
200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,
0,0,0,0,0,0,-10,-10,-10,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',60.9,57.5,5.9
'N Leg, E Side - 25 m',48.4,128.4,5.9
'N Leg, E Side - 50 m',34.2,209.2,5.9
'N Leg, E Side-Midblk',-41.5,638.5,5.9
'N Leg, W Side-Corner',-76.9,33.1,5.9
'N Leg, W Side - 25 m',-89.4,104.1,5.9
'N Leg, W Side - 50 m',-103.7,184.8,5.9
'N Leg, W Side-Midblk',-179.4,614.2,5.9
'S Leg, E Side-Corner',79.0,-45.0,5.9
'S Leg, E Side - 25 m',91.5,-115.9,5.9
'S Leg, E Side - 50 m',105.8,-196.7,5.9
'S Leg, E Side-Midblk',181.5,-626.0,5.9
'S Leg, W Side-Corner',-58.9,-69.3,5.9
'S Leg, W Side - 25 m',-46.4,-140.2,5.9
'S Leg, W Side - 50 m',-32.1,-221.0,5.9
'S Leg, W Side-Midblk',43.6,-650.3,5.9
'E Leg, N Side - 25 m',131.9,70.0,5.9
'E Leg, N Side - 50 m',212.7,84.2,5.9
'E Leg, N Side-Midblk',642.0,159.9,5.9
'W Leg, N Side - 25 m',-147.9,20.6,5.9
'W Leg, N Side - 50 m',-228.6,6.4,5.9
'W Leg, N Side-Midblk',-658.0,-69.3,5.9
'E Leg, S Side - 25 m',149.9,-32.5,5.9
'E Leg, S Side - 50 m',230.7,-18.2,5.9
'E Leg, S Side-Midblk',660.0,57.5,5.9
'W Leg, S Side - 25 m',-129.8,-81.8,5.9
'W Leg, S Side - 50 m',-210.6,-96.0,5.9
'W Leg, S Side-Midblk',-639.9,-171.7,5.9
'2025 MD97 & Inner Lp Rmp (IS.28)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,5185,2.73,0.0,79.7
2
'N Leg App - Queue','AG',-36,30,-238,1177,0.0,60.0,5
120,62,2,5185,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,5185,1.85,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,5185,1.82,0.0,79.7
2
'S Leg App - Queue','AG',38,-42,238,-1177,0.0,60.0,5
120,62,2,5185,3.92,1600,1,3
1
```

00045499

```
                    2025 MD97 & Inner Loop Ramp
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,5185,3.89,0.0,79.7
1
'E Leg App - FreeFlow','AG',-3,18,1179,226,6600,1.89,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',4,-24,1186,185,8800,1.89,0.0,67.7
1
'W Leg App - FreeFlow','AG',4,-24,-1178,-232,8800,1.89,0.0,67.7
2
'W Leg App - Queue','AG',-55,-34,-1178,-232,0.0,48.0,4
120,62,2,8800,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',-3,18,-1185,-191,6600,3.89,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045500

```
                       2025 MD97 & Inner Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
🠕                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

     JOB: I-495 & I-270 MLS                        RUN: 2025 MD97 &
Inner Lp Rmp (IS.28)

     DATE :  2/ 8/19
     TIME : 13:27:16

     The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

     SITE & METEOROLOGICAL VARIABLES
     -------------------------------
     VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
     U =  1.0 M/S      CLAS =  4  (D)     ATIM = 60. MINUTES    MIXH =
1000. M    AMB =  0.0 PPM

     LINK VARIABLES
     --------------
     LINK DESCRIPTION      *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                   *   X1        Y1        X2        Y2     *   (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

-----------------------*----------------------------------------*-----------------
----------------------------------------
     1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0   1177.0 *   1200.
350. AG  5185.   2.7   0.0 79.7
     2. N Leg App - Queue   *   -36.0     30.0    -670.7   3634.2 *   3660.
350. AG    27. 100.0   0.0 60.0 1.44 185.9
     3. N Leg Dep - FreeFlow*    30.0      5.0    -179.0   1187.0 *   1200.
350. AG  5185.   1.9   0.0 79.7
     4. S Leg App - FreeFlow*    30.0      5.0     238.0  -1177.0 *   1200.
170. AG  5185.   1.8   0.0 79.7
     5. S Leg App - Queue   *    38.0    -42.0     673.1  -3646.1 *   3660.
170. AG    27. 100.0   0.0 60.0 1.44 185.9
     6. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0  -1187.0 *   1200.
170. AG  5185.   3.9   0.0 79.7
     7. E Leg App - FreeFlow*    -3.0     18.0    1179.0    226.0 *   1200.
80. AG  6600.   1.9   0.0 55.7
     8. E Leg Dep - FreeFlow*     4.0    -24.0    1186.0    185.0 *   1200.
80. AG  8800.   1.9   0.0 67.7
     9. W Leg App - FreeFlow*     4.0    -24.0   -1178.0   -232.0 *   1200.
260. AG  8800.   1.9   0.0 67.7
    10. W Leg App - Queue   *   -55.0    -34.0  -15528.0  -2762.1 *   *****
```

Page 1

**Page 270 of 831**

00045501

```
                        2025 MD97 & Inner Loop Ramp
260. AG    21. 100.0   0.0 48.0 3.06 798.1
      11. W Leg Dep - FreeFlow*     -3.0      18.0   -1185.0    -191.0 *   1200.
260. AG   6600.   3.9   0.0 55.7
♠
                        PAGE  2
      JOB: I-495 & I-270 MLS                         RUN: 2025 MD97 &
Inner Lp Rmp (IS.28)

      DATE :  2/ 8/19
      TIME : 13:27:16

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
```

| LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
| --- | --- | --- | --- | --- | --- | --- |
| IDLE   SIGNAL   ARRIVAL | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE |
| EM FAC   TYPE    RATE | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) |
| (gm/hr) | | | | | | |

```
------------------------*----------------------------------------------------
---------------------
      2. N Leg App - Queue *    120      62      2.0       5185        1600
 3.92     1        3
      5. S Leg App - Queue *    120      62      2.0       5185        1600
 3.92     1        3
     10. W Leg App - Queue *    120      62      2.0       8800        1600
 3.77     1        3

      RECEPTOR LOCATIONS
      ------------------
```

| | * | COORDINATES (FT) | | | * |
| --- | --- | --- | --- | --- | --- |
| RECEPTOR | * | X | Y | Z | * |
| ------------------------ | * | --- | --- | --- | * |
| 1. N Leg, E Side-Corner | * | 60.9 | 57.5 | 5.9 | * |
| 2. N Leg, E Side - 25 m | * | 48.4 | 128.4 | 5.9 | * |
| 3. N Leg, E Side - 50 m | * | 34.2 | 209.2 | 5.9 | * |
| 4. N Leg, E Side-Midblk | * | -41.5 | 638.5 | 5.9 | * |
| 5. N Leg, W Side-Corner | * | -76.9 | 33.1 | 5.9 | * |
| 6. N Leg, W Side - 25 m | * | -89.4 | 104.1 | 5.9 | * |
| 7. N Leg, W Side - 50 m | * | -103.7 | 184.8 | 5.9 | * |
| 8. N Leg, W Side-Midblk | * | -179.4 | 614.2 | 5.9 | * |
| 9. S Leg, E Side-Corner | * | 79.0 | -45.0 | 5.9 | * |
| 10. S Leg, E Side - 25 m | * | 91.5 | -115.9 | 5.9 | * |
| 11. S Leg, E Side - 50 m | * | 105.8 | -196.7 | 5.9 | * |
| 12. S Leg, E Side-Midblk | * | 181.5 | -626.0 | 5.9 | * |
| 13. S Leg, W Side-Corner | * | -58.9 | -69.3 | 5.9 | * |
| 14. S Leg, W Side - 25 m | * | -46.4 | -140.2 | 5.9 | * |

00045502

```
                       2025 MD97 & Inner Loop Ramp
   15. S Leg, W Side - 50 m *        -32.1      -221.0      5.9   *
   16. S Leg, W Side-Midblk *         43.6      -650.3      5.9   *
   17. E Leg, N Side - 25 m *        131.9        70.0      5.9   *
   18. E Leg, N Side - 50 m *        212.1        84.2      5.9   *
   19. E Leg, N Side-Midblk *        642.0       159.9      5.9   *
   20. W Leg, N Side - 25 m *       -147.9        20.6      5.9   *
   21. W Leg, N Side - 50 m *       -228.6         6.4      5.9   *
   22. W Leg, N Side-Midblk *       -658.0       -69.3      5.9   *
   23. E Leg, S Side - 25 m *        149.9       -32.5      5.9   *
   24. E Leg, S Side - 50 m *        230.7       -18.2      5.9   *
   25. E Leg, S Side-Midblk *        660.0        57.5      5.9   *
   26. W Leg, S Side - 25 m *       -129.8       -81.8      5.9   *
   27. W Leg, S Side - 50 m *       -210.6       -96.0      5.9   *
   28. W Leg, S Side-Midblk *       -639.9      -171.7      5.9   *
⬆
                         PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2025 MD97 &
Inner Lp Rmp (IS.28)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


------*-----------------------------------------------------------------------
----------------------------------------------
   10.  * 0.1000  0.1000  0.1000  0.1000  1.0000  1.0000  1.0000  0.9000  0.7000
0.4000  0.4000  0.2000  2.0000  1.4000  1.5000
   20.  * 0.0000  0.0000  0.0000  0.0000  0.9000  0.9000  0.9000  0.8000  0.7000
0.4000  0.3000  0.2000  1.8000  1.5000  1.1000
   30.  * 0.0000  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000  0.8000  0.7000
0.5000  0.3000  0.2000  1.8000  1.3000  1.2000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.8000  0.7000  0.7000  0.7000  0.9000
0.5000  0.3000  0.1000  1.7000  1.1000  1.1000
   50.  * 0.1000  0.0000  0.0000  0.0000  0.8000  0.7000  0.7000  0.7000  1.0000
0.5000  0.3000  0.0000  1.7000  1.3000  1.1000
   60.  * 0.1000  0.0000  0.0000  0.0000  0.9000  0.7000  0.7000  0.7000  1.1000
0.5000  0.3000  0.0000  1.7000  1.2000  1.0000
```

Page 3

**Page 272 of 831**

00045503

```
                         2025 MD97 & Inner Loop Ramp
  70.  *  0.4000  0.0000  0.0000  0.0000  1.3000  0.7000  0.7000  0.7000  1.2000
0.4000  0.2000  0.0000  1.9000  1.1000  0.9000
  80.  *  0.9000  0.2000  0.0000  0.0000  1.9000  0.9000  0.7000  0.7000  1.0000
0.2000  0.1000  0.0000  1.8000  1.1000  0.9000
  90.  *  1.1000  0.4000  0.2000  0.0000  1.9000  1.1000  0.9000  0.7000  0.4000
0.0000  0.0000  0.0000  1.1000  0.7000  0.7000
 100.  *  1.2000  0.5000  0.3000  0.0000  2.1000  1.2000  1.1000  0.7000  0.1000
0.0000  0.0000  0.0000  0.9000  0.7000  0.7000
 110.  *  0.9000  0.5000  0.3000  0.0000  2.1000  1.2000  1.1000  0.8000  0.1000
0.0000  0.0000  0.0000  0.9000  0.8000  0.8000
 120.  *  0.9000  0.4000  0.3000  0.2000  2.0000  1.1000  1.0000  0.9000  0.1000
0.0000  0.0000  0.0000  0.9000  0.8000  0.8000
 130.  *  0.8000  0.4000  0.3000  0.2000  1.9000  1.4000  1.1000  1.0000  0.0000
0.0000  0.0000  0.0000  0.9000  0.9000  0.9000
 140.  *  0.8000  0.4000  0.3000  0.2000  2.2000  1.6000  1.2000  1.0000  0.0000
0.0000  0.0000  0.0000  1.1000  1.1000  1.1000
 150.  *  0.7000  0.4000  0.3000  0.3000  2.2000  1.6000  1.4000  1.0000  0.1000
0.1000  0.1000  0.1000  1.2000  1.2000  1.2000
 160.  *  1.0000  0.7000  0.5000  0.4000  2.4000  1.8000  1.5000  1.1000  0.3000
0.3000  0.2000  0.2000  1.3000  1.3000  1.3000
 170.  *  1.4000  1.1000  0.9000  0.8000  2.1000  1.5000  1.2000  1.1000  0.7000
0.7000  0.7000  0.5000  0.9000  0.9000  0.9000
 180.  *  1.7000  1.3000  1.0000  1.0000  1.5000  0.9000  0.8000  0.6000  1.0000
1.0000  1.0000  0.8000  0.4000  0.4000  0.4000
 190.  *  1.7000  1.4000  1.3000  1.0000  1.1000  0.8000  0.5000  0.3000  0.9000
0.9000  0.9000  0.9000  0.2000  0.2000  0.2000
 200.  *  1.6000  1.2000  1.0000  1.0000  1.2000  0.6000  0.6000  0.3000  0.9000
0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 210.  *  1.4000  1.2000  1.1000  0.8000  1.3000  0.6000  0.5000  0.2000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 220.  *  1.5000  1.2000  1.0000  0.8000  1.4000  0.6000  0.5000  0.2000  0.9000
0.8000  0.8000  0.8000  0.2000  0.1000  0.1000
 230.  *  1.6000  1.3000  1.0000  0.7000  1.5000  0.8000  0.5000  0.1000  0.9000
0.7000  0.7000  0.8000  0.1000  0.0000  0.0000
 240.  *  1.9000  1.2000  0.9000  0.5000  2.0000  0.8000  0.5000  0.0000  0.8000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 250.  *  2.3000  1.2000  0.8000  0.5000  2.0000  0.6000  0.3000  0.0000  1.1000
0.7000  0.7000  0.7000  0.5000  0.0000  0.0000
 260.  *  1.8000  0.9000  0.6000  0.5000  1.6000  0.3000  0.1000  0.0000  2.0000
1.0000  0.9000  0.7000  1.2000  0.2000  0.1000
 270.  *  1.1000  0.6000  0.5000  0.5000  0.8000  0.1000  0.0000  0.0000  2.2000
1.3000  1.0000  0.7000  1.6000  0.6000  0.2000
 280.  *  0.7000  0.5000  0.5000  0.4000  0.3000  0.0000  0.0000  0.0000  2.1000
1.3000  1.0000  0.6000  1.5000  0.7000  0.4000
 290.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.8000
1.4000  1.2000  1.0000  1.4000  0.7000  0.5000
 300.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.6000
1.2000  1.2000  1.0000  1.2000  0.7000  0.5000
```

00045504

```
                              2025 MD97 & Inner Loop Ramp
 310. *  0.6000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.4000
1.3000  1.1000  1.0000  1.1000  0.7000  0.5000
 320. *  0.8000  0.8000  0.8000  0.8000  0.2000  0.1000  0.1000  0.1000  1.5000
1.4000  1.1000  1.1000  1.2000  0.7000  0.5000
 330. *  0.8000  0.8000  0.8000  0.8000  0.1000  0.1000  0.1000  0.1000  1.6000
1.4000  1.3000  1.1000  1.3000  0.7000  0.5000
 340. *  0.9000  0.9000  0.9000  0.9000  0.7000  0.3000  0.3000  0.3000  1.6000
1.2000  1.2000  1.1000  1.4000  1.0000  0.8000
 350. *  0.5000  0.5000  0.5000  0.4000  0.8000  0.8000  0.8000  0.7000  1.3000
1.0000  0.9000  0.9000  1.9000  1.5000  1.3000
 360. *  0.2000  0.2000  0.2000  0.2000  1.0000  1.0000  1.0000  0.9000  0.9000
0.6000  0.5000  0.3000  2.1000  1.7000  1.4000


------*-----------------------------------------------------------------------
-------------------------------------------
 MAX  *  2.3000  1.4000  1.3000  1.0000  2.4000  1.8000  1.5000  1.1000  2.2000
1.4000  1.3000  1.1000  2.1000  1.7000  1.5000
 DEGR. *   250      190      190      190      160      160      160      170      270
320     330     320     360     360      10
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 MD97 &
Inner Lp Rmp (IS.28)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28


------*-----------------------------------------------------------------------
--------------------------
 10. *  1.2000  0.0000  0.0000  0.0000  0.5000  0.3000  0.0000  0.7000  0.7000
0.7000  1.6000  1.4000  1.1000
 20. *  1.3000  0.0000  0.0000  0.0000  0.5000  0.4000  0.0000  0.7000  0.7000
0.7000  1.5000  1.4000  1.1000
 30. *  1.1000  0.0000  0.0000  0.0000  0.4000  0.4000  0.2000  0.7000  0.7000
0.7000  1.4000  1.4000  1.2000

00045505

```
                    2025 MD97 & Inner Loop Ramp
  40.  *  1.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.2000  0.9000  0.9000
0.9000  1.5000  1.5000  1.3000
  50.  *  0.9000  0.1000  0.1000  0.1000  0.4000  0.3000  0.2000  1.0000  1.0000
1.0000  1.5000  1.6000  1.5000
  60.  *  0.7000  0.1000  0.1000  0.1000  0.5000  0.4000  0.3000  1.1000  1.1000
1.1000  1.7000  1.7000  1.6000
  70.  *  0.7000  0.4000  0.4000  0.3000  0.9000  0.9000  0.8000  1.2000  1.2000
1.0000  1.7000  1.6000  1.7000
  80.  *  0.8000  0.9000  0.8000  0.7000  1.6000  1.6000  1.6000  0.9000  0.9000
0.8000  1.4000  1.4000  1.3000
  90.  *  0.7000  1.1000  1.1000  1.0000  2.2000  2.0000  2.1000  0.4000  0.4000
0.3000  0.9000  0.8000  0.6000
 100.  *  0.7000  1.1000  1.1000  1.0000  1.9000  2.0000  1.8000  0.1000  0.1000
0.1000  0.5000  0.4000  0.2000
 110.  *  0.8000  0.9000  0.9000  0.9000  1.9000  1.9000  1.6000  0.1000  0.1000
0.1000  0.5000  0.4000  0.2000
 120.  *  0.8000  0.9000  0.9000  0.9000  1.8000  1.7000  1.5000  0.1000  0.1000
0.1000  0.5000  0.4000  0.2000
 130.  *  0.9000  0.8000  0.8000  0.8000  1.7000  1.6000  1.4000  0.0000  0.0000
0.0000  0.5000  0.3000  0.1000
 140.  *  1.1000  0.8000  0.8000  0.8000  1.7000  1.6000  1.3000  0.0000  0.0000
0.0000  0.5000  0.3000  0.1000
 150.  *  1.2000  0.7000  0.7000  0.7000  1.5000  1.3000  1.0000  0.0000  0.0000
0.0000  0.5000  0.3000  0.0000
 160.  *  1.1000  0.7000  0.7000  0.7000  1.5000  1.4000  1.1000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 170.  *  0.8000  0.9000  0.7000  0.7000  1.3000  1.2000  1.1000  0.2000  0.0000
0.0000  0.2000  0.1000  0.0000
 180.  *  0.4000  1.2000  0.9000  0.7000  1.1000  1.1000  1.1000  0.5000  0.2000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  1.3000  1.0000  0.7000  1.0000  1.0000  1.0000  0.6000  0.3000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  1.3000  1.1000  0.9000  1.2000  1.2000  1.2000  0.5000  0.3000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.3000  1.1000  0.9000  1.3000  1.3000  1.3000  0.5000  0.3000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.1000  1.2000  1.2000  1.0000  1.4000  1.4000  1.4000  0.5000  0.4000
0.2000  0.1000  0.1000  0.1000
 230.  *  0.0000  1.4000  1.3000  1.0000  1.5000  1.5000  1.5000  0.5000  0.4000
0.2000  0.1000  0.1000  0.1000
 240.  *  0.0000  1.7000  1.5000  1.1000  1.9000  1.9000  1.8000  0.4000  0.4000
0.2000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.9000  1.8000  1.4000  2.0000  2.0000  1.8000  0.8000  0.8000
0.6000  0.5000  0.5000  0.4000
 260.  *  0.0000  1.5000  1.3000  1.1000  1.6000  1.4000  1.3000  1.5000  1.3000
1.2000  1.1000  1.1000  1.0000
 270.  *  0.0000  0.9000  0.7000  0.6000  0.8000  0.7000  0.6000  1.7000  1.7000
1.3000  1.6000  1.6000  1.3000
```

**Page 275 of 831**

00045506

```
                       2025 MD97 & Inner Loop Ramp
 280.  *  0.0000  0.6000  0.4000  0.2000  0.3000  0.3000  0.2000  1.6000  1.5000
1.3000  1.5000  1.5000  1.5000
 290.  *  0.1000  0.5000  0.3000  0.2000  0.1000  0.1000  0.1000  1.4000  1.2000
1.1000  1.4000  1.4000  1.4000
 300.  *  0.3000  0.4000  0.2000  0.1000  0.1000  0.1000  0.1000  1.2000  1.0000
1.0000  1.2000  1.2000  1.2000
 310.  *  0.3000  0.4000  0.2000  0.1000  0.1000  0.1000  0.1000  1.0000  0.9000
0.8000  1.1000  1.1000  1.1000
 320.  *  0.3000  0.4000  0.2000  0.0000  0.1000  0.1000  0.0000  1.1000  0.9000
0.7000  1.1000  1.1000  1.1000
 330.  *  0.3000  0.4000  0.2000  0.0000  0.0000  0.0000  0.0000  1.1000  0.9000
0.7000  1.1000  1.1000  1.1000
 340.  *  0.6000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.0000  0.9000
0.7000  1.1000  1.1000  1.1000
 350.  *  1.3000  0.2000  0.0000  0.0000  0.1000  0.0000  0.0000  0.9000  0.7000
0.7000  1.2000  1.1000  1.1000
 360.  *  1.3000  0.0000  0.0000  0.0000  0.4000  0.1000  0.0000  0.7000  0.7000
0.7000  1.5000  1.3000  1.1000


------*----------------------------------------------------------------------
--------------------------
 MAX  *  1.3000  1.9000  1.8000  1.4000  2.2000  2.0000  2.1000  1.7000  1.7000
1.3000  1.7000  1.7000  1.7000
 DEGR. *    20     250     250     250      90      90      90     270     270
270      60      60      70

  THE HIGHEST CONCENTRATION OF   2.4000 PPM OCCURRED AT RECEPTOR    5.
```

00045507

```
                        2025 MD97 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,4,1,3,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1036.8,1036
.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,0,-5,-5,-10,30,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',69.1,13.2,5.9
'N Leg, E Side - 25 m',62.8,85.0,5.9
'N Leg, E Side - 50 m',55.7,166.7,5.9
'N Leg, E Side-Midblk',17.7,601.0,5.9
'N Leg, W Side-Corner',-61.4,35.9,5.9
'N Leg, W Side - 25 m',-67.6,107.6,5.9
'N Leg, W Side - 50 m',-74.8,189.3,5.9
'N Leg, W Side-Midblk',-112.8,623.6,5.9
'S Leg, E Side-Corner',76.3,-69.5,5.9
'S Leg, E Side - 25 m',82.6,-141.2,5.9
'S Leg, E Side - 50 m',89.8,-222.9,5.9
'S Leg, E Side-Midblk',127.8,-657.2,5.9
'S Leg, W Side-Corner',-55.4,-32.1,5.9
'S Leg, W Side - 25 m',-49.1,-103.9,5.9
'S Leg, W Side - 50 m',-42.0,-185.6,5.9
'S Leg, W Side-Midblk',-4.0,-619.9,5.9
'E Leg, N Side - 25 m',131.5,-22.8,5.9
'E Leg, N Side - 50 m',202.5,-63.8,5.9
'E Leg, N Side-Midblk',580.1,-281.8,5.9
'W Leg, N Side - 25 m',-132.3,23.4,5.9
'W Leg, N Side - 50 m',-213.1,9.1,5.9
'W Leg, N Side-Midblk',-642.4,-66.6,5.9
'E Leg, S Side - 25 m',138.7,-105.5,5.9
'E Leg, S Side - 50 m',209.8,-146.5,5.9
'E Leg, S Side-Midblk',587.3,-364.5,5.9
'W Leg, S Side - 25 m',-126.3,-44.6,5.9
'W Leg, S Side - 50 m',-207.1,-58.9,5.9
'W Leg, S Side-Midblk',-636.4,-134.6,5.9
'2025 MD97 & Outer Loop Ramp (IS.29)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,-2,-128,1193,4147,1.85,0.0,67.7
2
'N Leg App - Queue','AG',-27,34,-128,1193,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,3,-75,1198,5184,4.70,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,3,134,-1193,5184,4.70,0.0,79.7
2
'S Leg App - Queue','AG',31,-9,134,-1193,0.0,60.0,5
120,62,2,5184,3.92,1600,1,3
1
```

**Page 277 of 831**

00045508

```
                    2025 MD97 & Outer Loop Ramp
'S Leg Dep - FreeFlow','AG',-24,-2,81,-1198,4147,1.85,0.0,67.7
1
'E Leg App - FreeFlow','AG',3,19,1048,-584,6600,3.02,0.0,55.7
2
'E Leg App - Queue','AG',61,-14,1048,-584,0.0,36.0,3
120,62,2,6600,3.77,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-1,-6,1036,-605,2200,3.02,0.0,31.7
1
'W Leg App - FreeFlow','AG',-1,-6,-1181,-214,2200,2.03,0.0,31.7
1
'W Leg Dep - FreeFlow','AG',3,19,-1185,-191,6600,2.03,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045509

```
                          2025 MD97 & Outer Loop Ramp
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                           RUN: 2025 MD97 &
Outer Loop Ramp (IS.29)

        DATE :  2/28/19
        TIME : 10:43:42


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =   0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                    *   X1         Y1        X2         Y2     *    (FT)
(DEG)           (G/MI) (FT)(FT)     (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
     1. N Leg App - FreeFlow*    -24.0     -2.0    -128.0    1193.0 *   1200.
355. AG   4147.   1.9   0.0 67.7
     2. N Leg App - Queue   *    -27.0     34.0    -343.8    3669.5 *   3649.
355. AG     22. 100.0   0.0 48.0 1.44 185.4
     3. N Leg Dep - FreeFlow*     30.0      3.0     -75.0    1198.0 *   1200.
355. AG   5184.   4.7   0.0 79.7
     4. S Leg App - FreeFlow*     30.0      3.0     134.0   -1193.0 *   1201.
175. AG   5184.   4.7   0.0 79.7
     5. S Leg App - Queue   *     31.0     -9.0     347.3   -3644.5 *   3649.
175. AG     27. 100.0   0.0 60.0 1.44 185.4
     6. S Leg Dep - FreeFlow*    -24.0     -2.0      81.0   -1198.0 *   1201.
175. AG   4147.   1.9   0.0 67.7
     7. E Leg App - FreeFlow*      3.0     19.0    1048.0    -584.0 *   1206.
120. AG   6600.   3.0   0.0 55.7
     8. E Leg App - Queue   *     61.0    -14.0   13666.7   -7871.4 *   *****
120. AG     16. 100.0   0.0 36.0 3.06 798.1
     9. E Leg Dep - FreeFlow*     -1.0     -6.0    1036.0    -605.0 *   1198.
120. AG   2200.   3.0   0.0 31.7
    10. W Leg App - FreeFlow*     -1.0     -6.0   -1181.0    -214.0 *   1198.
```

00045510

```
                          2025 MD97 & Outer Loop Ramp
260. AG   2200.   2.0   0.0 31.7
     11. W Leg Dep - FreeFlow*     3.0      19.0   -1185.0   -191.0 *    1206.
260. AG   6600.   2.0   0.0 55.7
✦
                          PAGE  2
     JOB: I-495 & I-270 MLS                          RUN: 2025 MD97 &
Outer Loop Ramp (IS.29)

     DATE :  2/28/19
     TIME : 10:43:42

     ADDITIONAL QUEUE LINK PARAMETERS
     --------------------------------
          LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE  SIGNAL   ARRIVAL
                              *   LENGTH   TIME     LOST TIME   VOL      FLOW RATE
EM FAC  TYPE     RATE
                              *   (SEC)    (SEC)    (SEC)      (VPH)     (VPH)
(gm/hr)

------------------------*----------------------------------------------------------
--------------------
      2. N Leg App - Queue  *    120      62       2.0        4147      1600
 3.92    1        3
      5. S Leg App - Queue  *    120      62       2.0        5184      1600
 3.92    1        3
      8. E Leg App - Queue  *    120      62       2.0        6600      1600
 3.77    1        3

     RECEPTOR LOCATIONS
     ------------------
                              *          COORDINATES (FT)        *
          RECEPTOR            *     X          Y          Z      *
------------------------*----------------------------------------*
      1. N Leg, E Side-Corner *    69.1       13.2       5.9     *
      2. N Leg, E Side - 25 m *    62.8       85.0       5.9     *
      3. N Leg, E Side - 50 m *    55.7      166.7       5.9     *
      4. N Leg, E Side-Midblk *    17.7      601.0       5.9     *
      5. N Leg, W Side-Corner *   -61.4       35.9       5.9     *
      6. N Leg, W Side - 25 m *   -67.6      107.6       5.9     *
      7. N Leg, W Side - 50 m *   -74.8      189.3       5.9     *
      8. N Leg, W Side-Midblk *  -112.8      623.6       5.9     *
      9. S Leg, E Side-Corner *    76.3      -69.5       5.9     *
     10. S Leg, E Side - 25 m *    82.6     -141.2       5.9     *
     11. S Leg, E Side - 50 m *    89.8     -222.9       5.9     *
     12. S Leg, E Side-Midblk *   127.8     -657.2       5.9     *
     13. S Leg, W Side-Corner *   -55.4      -32.1       5.9     *
     14. S Leg, W Side - 25 m *   -49.1     -103.9       5.9     *
```

00045511

```
                           2025 MD97 & Outer Loop Ramp
    15. S Leg, W Side - 50 m *       -42.0    -185.6      5.9    *
    16. S Leg, W Side-Midblk *        -4.0    -619.9      5.9    *
    17. E Leg, N Side - 25 m *       131.5     -22.8      5.9    *
    18. E Leg, N Side - 50 m *       202.5     -63.8      5.9    *
    19. E Leg, N Side-Midblk *       580.1    -281.8      5.9    *
    20. W Leg, N Side - 25 m *      -132.3      23.4      5.9    *
    21. W Leg, N Side - 50 m *      -213.1       9.1      5.9    *
    22. W Leg, N Side-Midblk *      -642.4     -66.6      5.9    *
    23. E Leg, S Side - 25 m *       138.7    -105.5      5.9    *
    24. E Leg, S Side - 50 m *       209.8    -146.5      5.9    *
    25. E Leg, S Side-Midblk *       587.3    -364.5      5.9    *
    26. W Leg, S Side - 25 m *      -126.3     -44.6      5.9    *
    27. W Leg, S Side - 50 m *      -207.1     -58.9      5.9    *
    28. W Leg, S Side-Midblk *      -636.4    -134.6      5.9    *
```
⬆                       PAGE  3
     JOB: I-495 & I-270 MLS                            RUN: 2025 MD97 &
Outer Loop Ramp (IS.29)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1        2        3        4        5        6        7        8        9
  10     11       12       13       14       15

------*-----------------------------------------------------------------------------
--------------------------------------------
   10.  *  0.3000   0.3000   0.3000   0.3000   1.1000   1.1000   1.1000   1.0000   1.0000
0.7000   0.6000   0.4000   1.5000   1.3000   1.2000
   20.  *  0.1000   0.1000   0.1000   0.1000   1.0000   1.0000   1.0000   0.9000   0.8000
0.5000   0.4000   0.2000   1.6000   1.1000   1.0000
   30.  *  0.1000   0.1000   0.1000   0.1000   0.9000   0.9000   0.9000   0.9000   0.8000
0.5000   0.4000   0.2000   1.4000   1.1000   1.1000
   40.  *  0.1000   0.1000   0.1000   0.1000   0.9000   0.9000   0.9000   0.9000   0.8000
0.5000   0.4000   0.2000   1.2000   1.1000   1.1000
   50.  *  0.1000   0.1000   0.1000   0.1000   0.8000   0.8000   0.8000   0.8000   0.8000
0.5000   0.4000   0.2000   1.5000   1.0000   1.0000
   60.  *  0.0000   0.0000   0.0000   0.0000   0.9000   0.8000   0.8000   0.8000   0.7000
0.4000   0.3000   0.1000   1.4000   1.0000   1.0000
```

00045512

```
                    2025 MD97 & Outer Loop Ramp
  70.  *  0.1000  0.0000  0.0000  0.0000  0.8000  0.7000  0.7000  0.7000  0.9000
0.4000  0.3000  0.1000  1.3000  1.0000  0.9000
  80.  *  0.1000  0.0000  0.0000  0.0000  0.9000  0.7000  0.7000  0.7000  0.9000
0.4000  0.3000  0.1000  1.3000  1.0000  0.9000
  90.  *  0.1000  0.0000  0.0000  0.0000  1.1000  0.7000  0.7000  0.7000  1.0000
0.5000  0.4000  0.0000  1.4000  1.0000  0.9000
 100.  *  0.2000  0.0000  0.0000  0.0000  1.6000  0.7000  0.7000  0.7000  1.3000
0.5000  0.3000  0.0000  1.3000  1.0000  0.9000
 110.  *  0.5000  0.1000  0.0000  0.0000  1.9000  0.9000  0.8000  0.8000  1.4000
0.4000  0.3000  0.0000  1.4000  1.1000  0.9000
 120.  *  1.2000  0.3000  0.2000  0.1000  2.0000  1.4000  1.0000  0.8000  1.1000
0.4000  0.2000  0.1000  1.1000  0.8000  0.8000
 130.  *  1.5000  0.6000  0.4000  0.1000  1.9000  1.7000  1.3000  0.9000  0.5000
0.1000  0.1000  0.1000  1.0000  0.9000  0.9000
 140.  *  1.4000  0.6000  0.5000  0.2000  1.7000  1.6000  1.3000  1.0000  0.3000
0.1000  0.1000  0.1000  0.9000  0.9000  0.9000
 150.  *  1.3000  0.6000  0.5000  0.2000  1.5000  1.5000  1.2000  1.0000  0.1000
0.1000  0.1000  0.1000  1.0000  1.0000  1.0000
 160.  *  1.3000  0.8000  0.7000  0.4000  1.6000  1.3000  1.3000  1.2000  0.3000
0.3000  0.3000  0.3000  1.1000  1.1000  1.1000
 170.  *  1.6000  1.4000  1.2000  1.0000  1.4000  1.1000  1.2000  1.1000  0.9000
0.8000  0.8000  0.7000  0.9000  0.9000  0.9000
 180.  *  2.0000  1.8000  1.7000  1.5000  1.0000  0.6000  0.6000  0.4000  1.4000
1.4000  1.3000  1.2000  0.5000  0.5000  0.5000
 190.  *  2.2000  1.9000  1.5000  1.3000  0.6000  0.4000  0.2000  0.2000  1.5000
1.5000  1.5000  1.3000  0.1000  0.1000  0.1000
 200.  *  2.0000  1.6000  1.5000  1.3000  0.5000  0.3000  0.1000  0.1000  1.3000
1.3000  1.3000  1.3000  0.0000  0.0000  0.0000
 210.  *  1.8000  1.4000  1.2000  1.1000  0.6000  0.3000  0.1000  0.1000  1.1000
1.1000  1.1000  1.1000  0.0000  0.0000  0.0000
 220.  *  1.7000  1.3000  1.1000  1.0000  0.6000  0.3000  0.2000  0.1000  1.0000
1.0000  1.0000  1.0000  0.0000  0.0000  0.0000
 230.  *  1.6000  1.2000  1.1000  0.9000  0.7000  0.3000  0.2000  0.0000  0.9000
0.9000  0.9000  0.9000  0.0000  0.0000  0.0000
 240.  *  1.7000  1.2000  1.0000  0.7000  0.8000  0.4000  0.2000  0.0000  0.8000
0.8000  0.8000  0.8000  0.1000  0.0000  0.0000
 250.  *  1.9000  1.2000  0.9000  0.7000  0.9000  0.3000  0.1000  0.0000  0.8000
0.8000  0.8000  0.8000  0.3000  0.0000  0.0000
 260.  *  2.3000  1.2000  0.9000  0.8000  0.8000  0.1000  0.0000  0.0000  1.1000
1.0000  0.9000  0.9000  0.7000  0.1000  0.0000
 270.  *  2.0000  0.9000  0.8000  0.8000  0.3000  0.0000  0.0000  0.0000  1.2000
1.0000  1.0000  0.9000  0.9000  0.3000  0.1000
 280.  *  1.6000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  1.3000
1.1000  0.9000  0.8000  0.8000  0.3000  0.1000
 290.  *  1.2000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  1.2000
1.1000  0.9000  0.8000  0.7000  0.3000  0.2000
 300.  *  1.2000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.6000
1.1000  1.0000  1.0000  0.6000  0.3000  0.1000
```

```
                        2025 MD97 & Outer Loop Ramp
 310. *  1.1000  0.9000  0.9000  0.9000  0.0000  0.0000  0.0000  0.0000  1.9000
1.1000  1.1000  1.1000  0.6000  0.3000  0.1000
 320. *  1.1000  1.0000  1.0000  1.0000  0.0000  0.0000  0.0000  0.0000  2.0000
1.4000  1.2000  1.2000  0.6000  0.3000  0.1000
 330. *  1.3000  1.2000  1.2000  1.2000  0.0000  0.0000  0.0000  0.0000  2.2000
1.7000  1.5000  1.4000  0.4000  0.3000  0.1000
 340. *  1.5000  1.4000  1.4000  1.2000  0.1000  0.1000  0.1000  0.1000  2.3000
1.8000  1.7000  1.4000  0.5000  0.5000  0.2000
 350. *  1.4000  1.3000  1.3000  1.1000  0.6000  0.6000  0.6000  0.4000  2.2000
1.7000  1.7000  1.7000  1.1000  0.8000  0.6000
 360. *  0.8000  0.8000  0.7000  0.7000  0.9000  0.9000  0.9000  0.8000  1.6000
1.3000  1.2000  0.9000  1.3000  1.2000  1.0000


------*------------------------------------------------------------------------
-------------------------------------------
 MAX  *  2.3000  1.9000  1.7000  1.5000  2.0000  1.7000  1.3000  1.2000  2.3000
1.8000  1.7000  1.7000  1.6000  1.3000  1.2000
 DEGR. *   260     190     180     180     120     130     130     160     340
340     340     350      20      10      10

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                      RUN: 2025 MD97 &
Outer Loop Ramp (IS.29)

        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28


------*------------------------------------------------------------------------
---------------------------
  10. *  1.2000  0.0000  0.0000  0.0000  0.4000  0.3000  0.0000  0.7000  0.7000
0.7000  0.9000  0.7000  0.4000
  20. *  1.0000  0.0000  0.0000  0.0000  0.5000  0.4000  0.0000  0.7000  0.7000
0.7000  1.1000  1.0000  0.6000
  30. *  1.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.1000  0.7000  0.7000
0.7000  1.0000  1.0000  0.7000
```

00045514

```
                    2025 MD97 & Outer Loop Ramp
  40.  *  1.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.7000  0.7000
0.7000  1.0000  0.9000  0.7000
  50.  *  0.8000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.7000  0.7000
0.7000  1.0000  1.0000  0.8000
  60.  *  0.8000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.7000  0.7000
0.7000  1.0000  1.0000  1.0000
  70.  *  0.7000  0.1000  0.1000  0.1000  0.6000  0.5000  0.4000  0.9000  0.9000
0.9000  1.2000  1.0000  0.9000
  80.  *  0.7000  0.1000  0.1000  0.1000  0.9000  0.8000  0.9000  0.9000  0.9000
0.9000  1.1000  0.9000  0.7000
  90.  *  0.6000  0.1000  0.1000  0.1000  1.1000  1.1000  1.0000  1.0000  1.0000
1.0000  0.9000  0.8000  0.4000
 100.  *  0.6000  0.2000  0.2000  0.2000  1.6000  1.5000  1.0000  1.3000  1.3000
1.3000  0.8000  0.7000  0.3000
 110.  *  0.7000  0.5000  0.5000  0.5000  1.6000  1.4000  0.9000  1.4000  1.4000
1.2000  0.8000  0.6000  0.1000
 120.  *  0.7000  1.2000  1.2000  1.1000  1.4000  1.2000  0.7000  1.0000  1.0000
0.9000  0.7000  0.4000  0.1000
 130.  *  0.9000  1.5000  1.5000  1.3000  1.2000  0.9000  0.7000  0.4000  0.4000
0.4000  0.4000  0.3000  0.1000
 140.  *  0.9000  1.3000  1.3000  1.3000  0.9000  0.9000  0.6000  0.2000  0.2000
0.1000  0.4000  0.4000  0.1000
 150.  *  0.9000  1.2000  1.2000  1.2000  1.0000  0.9000  0.5000  0.0000  0.0000
0.0000  0.5000  0.4000  0.0000
 160.  *  1.0000  1.0000  1.0000  1.0000  1.0000  0.8000  0.5000  0.0000  0.0000
0.0000  0.4000  0.3000  0.0000
 170.  *  0.8000  1.0000  0.9000  0.9000  0.8000  0.6000  0.5000  0.1000  0.0000
0.0000  0.3000  0.1000  0.0000
 180.  *  0.3000  1.3000  0.9000  0.7000  0.6000  0.5000  0.5000  0.6000  0.2000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.1000  1.4000  1.1000  0.7000  0.5000  0.5000  0.5000  0.7000  0.4000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  1.4000  1.1000  0.7000  0.5000  0.5000  0.5000  0.7000  0.4000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  1.3000  1.1000  0.8000  0.6000  0.6000  0.6000  0.6000  0.4000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.3000  1.1000  0.8000  0.6000  0.6000  0.6000  0.6000  0.4000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.2000  1.1000  0.8000  0.7000  0.7000  0.7000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.2000  1.1000  0.8000  0.8000  0.8000  0.8000  0.5000  0.4000
0.1000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.4000  1.3000  1.0000  0.9000  0.9000  0.8000  0.5000  0.4000
0.1000  0.3000  0.3000  0.2000
 260.  *  0.0000  1.7000  1.5000  1.1000  0.8000  0.8000  0.7000  0.6000  0.4000
0.1000  0.7000  0.7000  0.5000
 270.  *  0.0000  1.8000  1.7000  1.3000  0.3000  0.3000  0.3000  0.8000  0.5000
0.1000  0.9000  0.9000  0.8000
```

**Page 284 of 831**

00045515

```
                          2025 MD97 & Outer Loop Ramp
 280.  *  0.0000  1.8000  1.7000  1.5000  0.1000  0.1000  0.1000  0.9000  0.7000
0.3000  0.8000  0.8000  0.8000
 290.  *  0.0000  1.3000  1.4000  1.6000  0.1000  0.1000  0.1000  1.0000  0.8000
0.6000  0.7000  0.7000  0.7000
 300.  *  0.1000  1.1000  1.2000  1.2000  0.0000  0.0000  0.0000  1.2000  1.0000
1.0000  0.6000  0.6000  0.6000
 310.  *  0.1000  0.8000  0.7000  0.6000  0.0000  0.0000  0.0000  1.6000  1.6000
1.3000  0.6000  0.6000  0.6000
 320.  *  0.1000  0.7000  0.6000  0.3000  0.0000  0.0000  0.0000  1.6000  1.5000
1.4000  0.6000  0.6000  0.6000
 330.  *  0.1000  0.7000  0.5000  0.2000  0.0000  0.0000  0.0000  1.6000  1.4000
1.1000  0.4000  0.4000  0.4000
 340.  *  0.2000  0.7000  0.5000  0.2000  0.0000  0.0000  0.0000  1.5000  1.3000
1.0000  0.4000  0.4000  0.4000
 350.  *  0.4000  0.6000  0.3000  0.1000  0.1000  0.0000  0.0000  1.4000  1.1000
0.9000  0.7000  0.6000  0.6000
 360.  *  1.0000  0.2000  0.1000  0.0000  0.3000  0.1000  0.0000  0.9000  0.8000
0.7000  0.7000  0.5000  0.4000

------*----------------------------------------------------------------------
--------------------------
 MAX   *  1.2000  1.8000  1.7000  1.6000  1.6000  1.5000  1.0000  1.6000  1.6000
1.4000  1.2000  1.0000  1.0000
 DEGR. *     10     280     270     290     100     100      90     310     310
320      70      20      60

  THE HIGHEST CONCENTRATION OF   2.3000 PPM OCCURRED AT RECEPTOR      1.
```

00045516

```
                        2025 MD187 & I270 SB Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
7,6,2,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.85714285714,1036.83333333333,22
00,2200,1036.85714285714,1036.83333333333,2200,2200,12,12,12,12,10,10,10,10,0,0,-120
0,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,-5,5,10,0,0,0,0,0,0,0,0,
0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',97.3,34.0,5.9
'N Leg, E Side - 25 m',103.6,105.7,5.9
'N Leg, E Side - 50 m',110.8,187.5,5.9
'N Leg, E Side-Midblk',148.8,621.8,5.9
'N Leg, W Side-Corner',-78.1,48.3,5.9
'N Leg, W Side - 25 m',-71.8,120.0,5.9
'N Leg, W Side - 50 m',-64.7,201.7,5.9
'N Leg, W Side-Midblk',-26.7,636.0,5.9
'S Leg, E Side-Corner',97.3,-34.0,5.9
'S Leg, E Side - 25 m',103.6,-105.7,5.9
'S Leg, E Side - 50 m',110.8,-187.5,5.9
'S Leg, E Side-Midblk',148.8,-621.8,5.9
'S Leg, W Side-Corner',-80.5,-20.3,5.9
'S Leg, W Side - 25 m',-74.3,-92.1,5.9
'S Leg, W Side - 50 m',-67.1,-173.8,5.9
'S Leg, W Side-Midblk',-29.1,-608.1,5.9
'E Leg, N Side - 25 m',169.4,34.0,5.9
'E Leg, N Side - 50 m',251.4,34.0,5.9
'E Leg, N Side-Midblk',687.3,34.0,5.9
'W Leg, N Side - 25 m',-149.0,60.8,5.9
'W Leg, N Side - 50 m',-229.8,75.0,5.9
'W Leg, N Side-Midblk',-659.1,150.7,5.9
'E Leg, S Side - 25 m',169.4,-34.0,5.9
'E Leg, S Side - 50 m',251.4,-34.0,5.9
'E Leg, S Side-Midblk',687.3,-34.0,5.9
'W Leg, S Side - 25 m',-151.5,-7.8,5.9
'W Leg, S Side - 50 m',-232.2,6.4,5.9
'W Leg, S Side-Midblk',-661.6,82.1,5.9
'2025 MD187 & I-270 SB Ramp (IS.46)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,0,69,1199,6221,1.7,0.0,91.7
2
'N Leg App - Queue','AG',-34,27,69,1199,0.0,72.0,6
120,62,2,6221,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',42,0,146,1192,7258,2.15,0.0,103.7
1
'S Leg App - FreeFlow','AG',42,0,146,-1192,7258,2.15,0.0,103.7
2
'S Leg App - Queue','AG',44,-20,146,-1192,0.0,84.0,7
120,62,2,7258,3.92,1600,1,3
```

**Page 286 of 831**

00045517

```
                    2025 MD187 & I270 SB Ramp
1
'S Leg Dep - FreeFlow','AG',-36,0,69,-1199,6221,1.7,0.0,91.7
1
'E Leg App - FreeFlow','AG',1,12,1200,12,4400,1.54,0.0,43.7
1
'E Leg Dep - FreeFlow','AG',-1,-12,1200,-12,4400,1.54,0.0,43.7
1
'W Leg App - FreeFlow','AG',-1,-12,-1184,197,4400,4.08,0.0,43.7
2
'W Leg App - Queue','AG',-73,1,-1184,197,0.0,24.0,2
120,62,2,4400,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',1,12,-1180,220,4400,4.08,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045518

```
                       2025 MD187 & I270 SB Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                       PAGE  1

       JOB: I-495 & I-270 MLS                       RUN: 2025 MD187 &
I-270 SB Ramp (IS.46)

       DATE :  2/ 8/19
       TIME : 14: 5:57

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION      *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF     H    W    V/C QUEUE
                          *    X1        Y1        X2        Y2    *   (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -36.0      0.0      69.0    1199.0 *   1204.
  5. AG  6221.  1.7  0.0 91.7
       2. N Leg App - Queue   *   -34.0     27.0     285.5    3662.3 *   3649.
  5. AG    33. 100.0   0.0 72.0 1.44 185.4
       3. N Leg Dep - FreeFlow*    42.0      0.0     146.0    1192.0 *   1197.
  5. AG  7258.  2.2  0.0 ****
       4. S Leg App - FreeFlow*    42.0      0.0     146.0   -1192.0 *   1197.
175. AG  7258.  2.2  0.0 ****
       5. S Leg App - Queue   *    44.0    -20.0     360.4   -3655.5 *   3649.
175. AG    38. 100.0   0.0 84.0 1.44 185.4
       6. S Leg Dep - FreeFlow*   -36.0      0.0      69.0   -1199.0 *   1204.
175. AG  6221.  1.7  0.0 91.7
       7. E Leg App - FreeFlow*     1.0     12.0    1200.0      12.0 *   1199.
 90. AG  4400.  1.5  0.0 43.7
       8. E Leg Dep - FreeFlow*    -1.0    -12.0    1200.0     -12.0 *   1201.
 90. AG  4400.  1.5  0.0 43.7
       9. W Leg App - FreeFlow*    -1.0    -12.0   -1184.0     197.0 *   1201.
280. AG  4400.  4.1  0.0 43.7
      10. W Leg App - Queue   *   -73.0      1.0  -15545.7    2730.7 * *****
```

**Page 288 of 831**

```
                        2025 MD187 & I270 SB Ramp
280. AG    10. 100.0   0.0 24.0 3.06 798.1
       11. W Leg Dep - FreeFlow*    1.0    12.0   -1180.0    220.0 *   1199.
280. AG   4400.   4.1   0.0 43.7
✦
                        PAGE   2
       JOB: I-495 & I-270 MLS                        RUN: 2025 MD187 &
I-270 SB Ramp (IS.46)

       DATE :  2/ 8/19
       TIME : 14: 5:57

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE      RATE
                             *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
(gm/hr)

------------------------*----------------------------------------------------------
---------------------
        2. N Leg App - Queue  *    120      62     2.0       6221      1600
  3.92     1        3
        5. S Leg App - Queue  *    120      62     2.0       7258      1600
  3.92     1        3
       10. W Leg App - Queue  *    120      62     2.0       4400      1600
  3.77     1        3

       RECEPTOR LOCATIONS
       ------------------
                             *            COORDINATES (FT)          *
         RECEPTOR            *     X         Y          Z           *
------------------------*----------------------------------------------*
        1. N Leg, E Side-Corner *     97.3      34.0       5.9       *
        2. N Leg, E Side - 25 m *    103.6     105.7       5.9       *
        3. N Leg, E Side - 50 m *    110.8     187.5       5.9       *
        4. N Leg, E Side-Midblk *    148.8     621.8       5.9       *
        5. N Leg, W Side-Corner *    -78.1      48.3       5.9       *
        6. N Leg, W Side - 25 m *    -71.8     120.0       5.9       *
        7. N Leg, W Side - 50 m *    -64.7     201.7       5.9       *
        8. N Leg, W Side-Midblk *    -26.7     636.0       5.9       *
        9. S Leg, E Side-Corner *     97.3     -34.0       5.9       *
       10. S Leg, E Side - 25 m *    103.6    -105.7       5.9       *
       11. S Leg, E Side - 50 m *    110.8    -187.5       5.9       *
       12. S Leg, E Side-Midblk *    148.8    -621.8       5.9       *
       13. S Leg, W Side-Corner *    -80.5     -20.3       5.9       *
       14. S Leg, W Side - 25 m *    -74.3     -92.1       5.9       *
```

**Page 289 of 831**

00045520

```
                        2025 MD187 & I270 SB Ramp
 15. S Leg, W Side - 50 m *        -67.1     -173.8      5.9   *
 16. S Leg, W Side-Midblk *        -29.1     -608.1      5.9   *
 17. E Leg, N Side - 25 m *        169.4       34.0      5.9   *
 18. E Leg, N Side - 50 m *        251.4       34.0      5.9   *
 19. E Leg, N Side-Midblk *        687.3       34.0      5.9   *
 20. W Leg, N Side - 25 m *       -149.0       60.8      5.9   *
 21. W Leg, N Side - 50 m *       -229.8       75.0      5.9   *
 22. W Leg, N Side-Midblk *       -659.1      150.7      5.9   *
 23. E Leg, S Side - 25 m *        169.4      -34.0      5.9   *
 24. E Leg, S Side - 50 m *        251.4      -34.0      5.9   *
 25. E Leg, S Side-Midblk *        687.3      -34.0      5.9   *
 26. W Leg, S Side - 25 m *       -151.5       -7.8      5.9   *
 27. W Leg, S Side - 50 m *       -232.2        6.4      5.9   *
 28. W Leg, S Side-Midblk *       -661.6       82.0      5.9   *
```

```
♠                       PAGE  3
      JOB: I-495 & I-270 MLS                          RUN: 2025 MD187 &
 I-270 SB Ramp (IS.46)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.


   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1      2      3      4      5      6      7      8      9
   10     11     12     13     14     15


------*----------------------------------------------------------------------
---------------------------------------------
   10.  * 0.4000  0.4000  0.4000  0.3000  0.8000  0.8000  0.8000  0.6000  0.7000
 0.5000  0.4000  0.1000  1.8000  1.3000  1.1000
   20.  * 0.2000  0.2000  0.2000  0.1000  0.9000  0.9000  0.9000  0.8000  0.5000
 0.3000  0.3000  0.1000  1.9000  1.4000  1.0000
   30.  * 0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.4000
 0.2000  0.2000  0.0000  1.7000  1.1000  0.7000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  0.4000
 0.2000  0.2000  0.0000  1.8000  1.2000  0.8000
   50.  * 0.0000  0.0000  0.0000  0.0000  0.8000  0.7000  0.7000  0.7000  0.5000
 0.2000  0.2000  0.0000  1.5000  0.8000  0.8000
   60.  * 0.0000  0.0000  0.0000  0.0000  0.8000  0.7000  0.6000  0.6000  0.5000
 0.2000  0.2000  0.0000  1.7000  0.8000  0.8000
```

00045521

```
                        2025 MD187 & I270 SB Ramp
  70.  *  0.1000  0.0000  0.0000  0.0000  0.7000  0.6000  0.6000  0.6000  0.6000
0.2000  0.2000  0.0000  1.8000  0.7000  0.8000
  80.  *  0.3000  0.0000  0.0000  0.0000  0.8000  0.6000  0.6000  0.6000  0.6000
0.2000  0.1000  0.0000  1.8000  0.8000  0.8000
  90.  *  0.5000  0.1000  0.0000  0.0000  1.1000  0.7000  0.6000  0.6000  0.5000
0.1000  0.0000  0.0000  1.7000  0.8000  0.6000
 100.  *  0.6000  0.2000  0.1000  0.0000  1.6000  0.8000  0.7000  0.6000  0.3000
0.0000  0.0000  0.0000  1.2000  0.6000  0.6000
 110.  *  0.6000  0.2000  0.2000  0.0000  1.6000  0.8000  0.8000  0.6000  0.1000
0.0000  0.0000  0.0000  0.9000  0.6000  0.6000
 120.  *  0.5000  0.2000  0.2000  0.0000  1.7000  0.8000  0.8000  0.6000  0.0000
0.0000  0.0000  0.0000  0.8000  0.7000  0.7000
 130.  *  0.5000  0.2000  0.2000  0.0000  1.6000  0.9000  0.8000  0.6000  0.0000
0.0000  0.0000  0.0000  0.8000  0.7000  0.7000
 140.  *  0.4000  0.2000  0.2000  0.0000  1.9000  1.1000  0.9000  0.7000  0.0000
0.0000  0.0000  0.0000  0.9000  0.8000  0.8000
 150.  *  0.4000  0.2000  0.2000  0.0000  2.0000  1.3000  0.9000  0.8000  0.1000
0.1000  0.1000  0.1000  0.9000  0.8000  0.8000
 160.  *  0.5000  0.3000  0.3000  0.1000  1.9000  1.4000  1.3000  0.8000  0.2000
0.2000  0.2000  0.1000  0.9000  0.9000  0.9000
 170.  *  0.8000  0.6000  0.4000  0.1000  1.7000  1.5000  1.2000  1.0000  0.5000
0.5000  0.5000  0.4000  0.8000  0.8000  0.8000
 180.  *  1.2000  1.0000  0.9000  0.5000  1.5000  1.0000  1.0000  0.8000  1.0000
0.9000  0.9000  0.9000  0.4000  0.4000  0.4000
 190.  *  1.4000  1.2000  1.1000  0.9000  1.2000  0.7000  0.7000  0.6000  1.1000
1.1000  1.1000  0.9000  0.1000  0.1000  0.1000
 200.  *  1.4000  1.1000  0.8000  0.9000  1.0000  0.6000  0.5000  0.3000  0.9000
0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 210.  *  1.3000  0.9000  1.0000  1.0000  0.9000  0.5000  0.4000  0.2000  0.8000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
 220.  *  1.2000  1.0000  0.9000  1.0000  1.0000  0.5000  0.4000  0.2000  0.7000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
 230.  *  1.1000  1.0000  0.9000  0.9000  1.2000  0.5000  0.4000  0.2000  0.7000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 240.  *  1.2000  0.9000  1.0000  0.8000  1.2000  0.6000  0.4000  0.2000  0.7000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 250.  *  1.5000  1.1000  1.0000  0.8000  1.3000  0.6000  0.4000  0.0000  0.7000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 260.  *  1.6000  1.1000  1.0000  0.6000  1.6000  0.6000  0.4000  0.0000  0.8000
0.7000  0.7000  0.7000  0.2000  0.0000  0.0000
 270.  *  1.6000  1.1000  0.8000  0.6000  1.7000  0.5000  0.2000  0.0000  1.4000
0.8000  0.7000  0.7000  0.6000  0.0000  0.0000
 280.  *  1.3000  0.8000  0.7000  0.6000  1.4000  0.3000  0.1000  0.0000  1.9000
1.0000  0.9000  0.7000  1.4000  0.3000  0.1000
 290.  *  0.9000  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  1.9000
1.3000  1.1000  0.7000  1.8000  0.5000  0.3000
 300.  *  0.6000  0.6000  0.6000  0.6000  0.2000  0.0000  0.0000  0.0000  1.5000
1.2000  1.1000  0.7000  1.6000  0.7000  0.4000
                              Page 4
```

**Page 291 of 831**

00045522

```
                          2025 MD187 & I270 SB Ramp
 310. *  0.6000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.1000
1.2000  1.0000  1.0000  1.3000  0.6000  0.4000
 320. *  0.6000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  1.1000
1.1000  1.2000  1.0000  1.2000  0.6000  0.4000
 330. *  0.8000  0.8000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  1.2000
1.1000  1.1000  1.1000  1.2000  0.5000  0.4000
 340. *  0.9000  0.9000  0.9000  0.9000  0.1000  0.1000  0.1000  0.0000  1.4000
1.1000  0.9000  1.0000  1.0000  0.6000  0.5000
 350. *  1.0000  1.0000  1.0000  0.8000  0.1000  0.1000  0.1000  0.1000  1.4000
1.2000  1.2000  1.0000  1.0000  0.7000  0.7000
 360. *  0.9000  0.8000  0.8000  0.7000  0.5000  0.5000  0.5000  0.3000  1.1000
0.9000  0.8000  0.6000  1.5000  1.1000  1.1000


------*-----------------------------------------------------------------------
--------------------------------------------
 MAX  *  1.6000  1.2000  1.1000  1.0000  2.0000  1.5000  1.3000  1.0000  1.9000
1.3000  1.2000  1.1000  1.9000  1.4000  1.1000
 DEGR. *   260     190     190     210     150     170     160     170     280
290     320     330      20      20      10

♠
                          PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2025 MD187 &
I-270 SB Ramp (IS.46)

        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28


------*-----------------------------------------------------------------------
--------------------------
  10. *  0.9000  0.1000  0.0000  0.0000  0.3000  0.1000  0.0000  0.5000  0.4000
0.4000  1.3000  1.1000  1.0000
  20. *  0.8000  0.0000  0.0000  0.0000  0.5000  0.2000  0.0000  0.4000  0.4000
0.4000  1.5000  1.2000  1.0000
  30. *  0.8000  0.0000  0.0000  0.0000  0.5000  0.2000  0.0000  0.4000  0.4000
0.4000  1.5000  1.3000  1.0000
```

00045523

```
                    2025 MD187 & I270 SB Ramp
  40.  *  0.7000  0.0000  0.0000  0.0000  0.5000  0.3000  0.0000  0.4000  0.4000
0.4000  1.5000  1.3000  1.1000
  50.  *  0.6000  0.0000  0.0000  0.0000  0.6000  0.3000  0.3000  0.5000  0.5000
0.5000  1.6000  1.4000  1.4000
  60.  *  0.6000  0.0000  0.0000  0.0000  0.5000  0.3000  0.3000  0.5000  0.5000
0.5000  1.6000  1.4000  1.4000
  70.  *  0.6000  0.1000  0.1000  0.1000  0.5000  0.3000  0.2000  0.6000  0.6000
0.6000  1.7000  1.5000  1.4000
  80.  *  0.6000  0.3000  0.3000  0.2000  0.5000  0.4000  0.3000  0.6000  0.6000
0.6000  1.7000  1.8000  1.7000
  90.  *  0.6000  0.5000  0.5000  0.4000  0.9000  0.8000  0.7000  0.5000  0.5000
0.4000  1.7000  1.8000  1.6000
 100.  *  0.6000  0.6000  0.6000  0.6000  1.2000  1.3000  1.2000  0.3000  0.3000
0.2000  1.1000  1.3000  1.2000
 110.  *  0.6000  0.6000  0.6000  0.6000  1.6000  1.7000  1.7000  0.1000  0.1000
0.1000  0.7000  0.6000  0.7000
 120.  *  0.6000  0.5000  0.5000  0.5000  1.6000  1.6000  1.7000  0.0000  0.0000
0.0000  0.5000  0.4000  0.4000
 130.  *  0.7000  0.5000  0.5000  0.5000  1.6000  1.5000  1.5000  0.0000  0.0000
0.0000  0.5000  0.3000  0.3000
 140.  *  0.8000  0.4000  0.4000  0.4000  1.6000  1.5000  1.4000  0.0000  0.0000
0.0000  0.5000  0.4000  0.2000
 150.  *  0.8000  0.4000  0.4000  0.4000  1.7000  1.5000  1.2000  0.0000  0.0000
0.0000  0.6000  0.4000  0.1000
 160.  *  0.8000  0.4000  0.4000  0.4000  1.5000  1.2000  1.0000  0.0000  0.0000
0.0000  0.5000  0.2000  0.0000
 170.  *  0.6000  0.5000  0.4000  0.4000  1.3000  1.2000  1.0000  0.1000  0.0000
0.0000  0.2000  0.1000  0.0000
 180.  *  0.3000  0.8000  0.5000  0.4000  1.1000  1.0000  1.0000  0.4000  0.1000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.1000  0.9000  0.8000  0.4000  1.0000  1.0000  1.0000  0.5000  0.4000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.9000  0.7000  0.4000  1.0000  1.0000  1.0000  0.5000  0.3000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.9000  0.7000  0.5000  0.9000  0.9000  0.9000  0.5000  0.3000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.8000  0.7000  0.5000  1.0000  1.0000  1.0000  0.5000  0.3000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.8000  0.8000  0.6000  1.2000  1.2000  1.2000  0.5000  0.3000
0.1000  0.1000  0.1000  0.1000
 240.  *  0.0000  0.8000  0.8000  0.6000  1.2000  1.2000  1.2000  0.4000  0.3000
0.1000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.0000  0.8000  0.7000  1.3000  1.3000  1.3000  0.5000  0.4000
0.2000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.4000  1.2000  0.9000  1.6000  1.6000  1.6000  0.6000  0.6000
0.3000  0.2000  0.2000  0.2000
 270.  *  0.0000  1.2000  1.2000  0.6000  1.7000  1.7000  1.6000  1.0000  1.0000
0.6000  0.6000  0.6000  0.6000
```

00045524

```
                        2025 MD187 & I270 SB Ramp
 280.  *  0.0000  0.9000  0.8000  0.5000  1.4000  1.4000  1.2000  1.7000  1.4000
0.9000  1.4000  1.4000  1.2000
 290.  *  0.0000  0.6000  0.6000  0.2000  0.6000  0.6000  0.6000  1.2000  1.0000
0.7000  1.8000  1.8000  1.7000
 300.  *  0.0000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  1.0000  0.9000
0.6000  1.6000  1.6000  1.6000
 310.  *  0.2000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000
0.6000  1.3000  1.3000  1.3000
 320.  *  0.2000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.7000  0.7000
0.5000  1.2000  1.2000  1.2000
 330.  *  0.2000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.8000  0.7000
0.5000  1.2000  1.2000  1.2000
 340.  *  0.3000  0.4000  0.3000  0.0000  0.0000  0.0000  0.0000  0.8000  0.7000
0.4000  1.0000  1.0000  1.0000
 350.  *  0.5000  0.4000  0.3000  0.0000  0.0000  0.0000  0.0000  0.8000  0.7000
0.4000  0.9000  0.9000  0.9000
 360.  *  0.7000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.7000  0.5000
0.4000  1.1000  1.0000  1.0000


 ------*-------------------------------------------------------------------------
 --------------------------
 MAX   *  0.9000  1.4000  1.2000  0.9000  1.7000  1.7000  1.7000  1.7000  1.4000
0.9000  1.8000  1.8000  1.7000
 DEGR. *    10     260     260     260     150     110     110     280     280
280     290     290      80

  THE HIGHEST CONCENTRATION OF   2.0000 PPM OCCURRED AT RECEPTOR    5.
```

**Page 294 of 831**

00045525

```
                          2025 MD187 SPUI
Q,EPA,,F,,0,T,T,F,T,0.7,
4,4,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1036.75,2200,2200,1036.75,10
36.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0
,1200,-1200,0,0,0,0,0,0,-15,-15,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',28.4,118.0,5.9
'N Leg, E Side - 25 m',9.8,187.6,5.9
'N Leg, E Side - 50 m',-11.4,266.8,5.9
'N Leg, E Side-Midblk',-124.3,687.9,5.9
'N Leg, W Side-Corner',-91.7,118.0,5.9
'N Leg, W Side - 25 m',-110.3,187.6,5.9
'N Leg, W Side - 50 m',-131.5,266.8,5.9
'N Leg, W Side-Midblk',-244.4,687.9,5.9
'S Leg, E Side-Corner',91.7,-118.0,5.9
'S Leg, E Side - 25 m',110.3,-187.6,5.9
'S Leg, E Side - 50 m',131.5,-266.8,5.9
'S Leg, E Side-Midblk',244.4,-687.9,5.9
'S Leg, W Side-Corner',-28.4,-118.0,5.9
'S Leg, W Side - 25 m',-9.8,-187.6,5.9
'S Leg, W Side - 50 m',11.4,-266.8,5.9
'S Leg, W Side-Midblk',124.3,-687.9,5.9
'E Leg, N Side - 25 m',100.4,118.0,5.9
'E Leg, N Side - 50 m',182.5,118.0,5.9
'E Leg, N Side-Midblk',618.4,118.0,5.9
'W Leg, N Side - 25 m',-163.7,118.0,5.9
'W Leg, N Side - 50 m',-245.7,118.0,5.9
'W Leg, N Side-Midblk',-681.7,118.0,5.9
'E Leg, S Side - 25 m',163.7,-118.0,5.9
'E Leg, S Side - 50 m',245.7,-118.0,5.9
'E Leg, S Side-Midblk',681.7,-118.0,5.9
'W Leg, S Side - 25 m',-100.4,-118.0,5.9
'W Leg, S Side - 50 m',-182.5,-118.0,5.9
'W Leg, S Side-Midblk',-618.4,-118.0,5.9
'2025 Build MD 187 SPUI IS.36',12,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-23,-6,-334,1153,4147,1.70,0.0,67.7
2
'N Leg App - Queue','AG',-51,98,-334,1153,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',23,6,-287,1165,4147,3.26,0.0,67.7
1
'S Leg App - FreeFlow','AG',23,6,334,-1153,4147,1.70,0.0,67.7
2
'S Leg App - Queue','AG',51,-98,334,-1153,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
```

00045526

```
                            2025 MD187 SPUI
'S Leg Dep - FreeFlow','AG',-23,-6,287,-1165,4147,2.15,0.0,67.7
1
'E Leg App - FreeFlow','AG',0,54,1200,54,19800,5.41,0.0,127.7
2
'E Leg App - Queue','AG',48,54,1200,54,0.0,108.0,9
120,62,2,19800,3.77,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-54,1200,-54,19800,1.49,0.0,127.7
1
'W Leg App - FreeFlow','AG',0,-54,-1200,-54,19800,5.41,0.0,127.7
2
'W Leg App - Queue','AG',-48,-54,-1200,-54,0.0,108.0,9
120,62,2,19800,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,54,-1200,54,19800,1.49,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045527

```
                         2025 MD187 SPUI
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 Build MD
187 SPUI IS.36

        DATE : 5/ 1/19
        TIME : 7:20: 4

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *       LINK COORDINATES (FT)        *   LENGTH
BRG TYPE   VPH    EF     H    W    V/C QUEUE
        *   X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT)(FT)     (VEH)

------------------------*-------------------------------------*-----------------
------------------------------------------
     1. N Leg App - FreeFlow*   -23.0     -6.0    -334.0    1153.0 *    1200.
345. AG   4147.   1.7   0.0 67.7
     2. N Leg App - Queue   *   -51.0     98.0    -996.5    3622.7 *    3649.
345. AG    22. 100.0   0.0 48.0 1.44 185.4
     3. N Leg Dep - FreeFlow*    23.0      6.0    -287.0    1165.0 *    1200.
345. AG   4147.   3.3   0.0 67.7
     4. S Leg App - FreeFlow*    23.0      6.0     334.0   -1153.0 *    1200.
165. AG   4147.   1.7   0.0 67.7
     5. S Leg App - Queue   *    51.0    -98.0     996.5   -3622.7 *    3649.
165. AG    22. 100.0   0.0 48.0 1.44 185.4
     6. S Leg Dep - FreeFlow*   -23.0     -6.0     287.0   -1165.0 *    1200.
165. AG   4147.   2.2   0.0 67.7
     7. E Leg App - FreeFlow*     0.0     54.0    1200.0      54.0 *    1200.
90. AG  19800.   5.4   0.0 ****
     8. E Leg App - Queue   *    48.0     54.0   15759.6      54.0 *   *****
90. AG    47. 100.0   0.0 **** 3.06 798.1
     9. E Leg Dep - FreeFlow*     0.0    -54.0    1200.0     -54.0 *    1200.
90. AG  19800.   1.5   0.0 ****
    10. W Leg App - FreeFlow*     0.0    -54.0   -1200.0     -54.0 *    1200.
```

**Page 297 of 831**

00045528

```
                        2025 MD187 SPUI
270. AG  19800.   5.4   0.0 ****
      11. W Leg App - Queue    *    -48.0    -54.0  -15759.6     -54.0 *   *****
270. AG     47.100.0   0.0 **** 3.06 798.1
      12. W Leg Dep - FreeFlow*     0.0     54.0  -1200.0      54.0 *    1200.
270. AG  19800.   1.5   0.0 ****
♠
                        PAGE  2
      JOB: I-495 & I-270 MLS                      RUN: 2025 Build MD
187 SPUI IS.36

      DATE :  5/ 1/19
      TIME :  7:20: 4

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
      LINK DESCRIPTION      *    CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                            *    LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                            *    (SEC)   (SEC)    (SEC)       (VPH)     (VPH)
(gm/hr)

------------------------*----------------------------------------------------
---------------------
      2. N Leg App - Queue  *     120     62      2.0       4147      1600
 3.92     1       3
      5. S Leg App - Queue  *     120     62      2.0       4147      1600
 3.92     1       3
      8. E Leg App - Queue  *     120     62      2.0      19800      1600
 3.77     1       3
     11. W Leg App - Queue  *     120     62      2.0      19800      1600
 3.77     1       3

      RECEPTOR LOCATIONS
      ------------------
                            *          COORDINATES (FT)          *
      RECEPTOR              *     X         Y         Z          *
------------------------*----------------------------------------*
      1. N Leg, E Side-Corner *    28.4     118.0       5.9    *
      2. N Leg, E Side - 25 m *     9.8     187.6       5.9    *
      3. N Leg, E Side - 50 m *   -11.4     266.8       5.9    *
      4. N Leg, E Side-Midblk *  -124.3     687.9       5.9    *
      5. N Leg, W Side-Corner *   -91.7     118.0       5.9    *
      6. N Leg, W Side - 25 m *  -110.3     187.6       5.9    *
      7. N Leg, W Side - 50 m *  -131.5     266.8       5.9    *
      8. N Leg, W Side-Midblk *  -244.4     687.9       5.9    *
      9. S Leg, E Side-Corner *    91.7    -118.0       5.9    *
     10. S Leg, E Side - 25 m *   110.3    -187.6       5.9    *
                        Page 2
```

**Page 298 of 831**

00045529

```
                           2025 MD187 SPUI
   11. S Leg, E Side - 50 m *      131.5     -266.8      5.9    *
   12. S Leg, E Side-Midblk *      244.4     -687.9      5.9    *
   13. S Leg, W Side-Corner *      -28.4     -118.0      5.9    *
   14. S Leg, W Side - 25 m *       -9.8     -187.6      5.9    *
   15. S Leg, W Side - 50 m *       11.4     -266.8      5.9    *
   16. S Leg, W Side-Midblk *      124.3     -687.9      5.9    *
   17. E Leg, N Side - 25 m *      100.4      118.0      5.9    *
   18. E Leg, N Side - 50 m *      182.5      118.0      5.9    *
   19. E Leg, N Side-Midblk *      618.4      118.0      5.9    *
   20. W Leg, N Side - 25 m *     -163.7      118.0      5.9    *
   21. W Leg, N Side - 50 m *     -245.7      118.0      5.9    *
   22. W Leg, N Side-Midblk *     -681.7      118.0      5.9    *
   23. E Leg, S Side - 25 m *      163.7     -118.0      5.9    *
   24. E Leg, S Side - 50 m *      245.7     -118.0      5.9    *
   25. E Leg, S Side-Midblk *      681.7     -118.0      5.9    *
   26. W Leg, S Side - 25 m *     -100.4     -118.0      5.9    *
   27. W Leg, S Side - 50 m *     -182.5     -118.0      5.9    *
   28. W Leg, S Side-Midblk *     -618.4     -118.0      5.9    *
```

                              PAGE  3
    JOB: I-495 & I-270 MLS                         RUN: 2025 Build MD
187 SPUI IS.36

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
ANGLE *    (PPM)
(DEGR)*     1       2       3       4       5       6       7       8       9
 10      11      12      13      14      15


------*----------------------------------------------------------------------
-------------------------------------------------
  10. *  0.1000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  2.1000
1.5000  1.2000  0.6000  3.7000  2.2000  1.8000
  20. *  0.1000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  2.1000
1.5000  1.1000  0.5000  3.7000  2.1000  1.5000
  30. *  0.2000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  2.2000
1.5000  1.2000  0.6000  3.4000  1.9000  1.6000
  40. *  0.3000  0.0000  0.0000  0.0000  0.7000  0.6000  0.6000  0.6000  2.2000
1.6000  1.2000  0.5000  3.2000  2.0000  1.6000

**Page 299 of 831**

00045530

2025 MD187 SPUI
```
  50.  *  0.3000  0.0000  0.0000  0.0000  0.7000  0.6000  0.6000  0.6000  2.4000
1.8000  1.3000  0.4000  3.4000  2.1000  1.6000
  60.  *  0.3000  0.0000  0.0000  0.0000  0.6000  0.5000  0.5000  0.5000  2.6000
1.8000  1.3000  0.2000  3.5000  2.1000  1.6000
  70.  *  0.6000  0.0000  0.0000  0.0000  0.8000  0.5000  0.5000  0.5000  2.8000
1.7000  1.0000  0.0000  3.7000  2.2000  1.6000
  80.  *  1.6000  0.2000  0.0000  0.0000  1.8000  0.7000  0.6000  0.5000  2.4000
1.1000  0.6000  0.0000  3.3000  1.7000  1.1000
  90.  *  3.6000  1.0000  0.3000  0.0000  3.4000  1.6000  0.9000  0.5000  1.5000
0.4000  0.2000  0.0000  2.2000  0.7000  0.5000
 100.  *  4.7000  2.0000  1.1000  0.0000  4.3000  2.6000  1.7000  0.6000  0.5000
0.0000  0.0000  0.0000  0.9000  0.4000  0.3000
 110.  *  4.5000  2.4000  1.6000  0.2000  3.8000  2.9000  2.2000  0.8000  0.2000
0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
 120.  *  3.9000  2.4000  1.7000  0.5000  2.9000  2.7000  2.3000  1.2000  0.1000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
 130.  *  3.5000  2.2000  1.7000  0.6000  2.7000  2.4000  2.1000  1.3000  0.1000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 140.  *  3.3000  2.2000  1.6000  0.7000  2.4000  2.1000  1.9000  1.3000  0.1000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 150.  *  3.0000  2.2000  1.4000  0.8000  2.4000  2.1000  1.9000  1.4000  0.2000
0.1000  0.1000  0.1000  0.8000  0.8000  0.8000
 160.  *  3.2000  2.3000  1.9000  1.0000  2.3000  1.9000  1.7000  1.3000  0.4000
0.4000  0.4000  0.3000  0.6000  0.6000  0.6000
 170.  *  3.5000  2.6000  2.0000  1.5000  2.3000  1.6000  1.5000  0.9000  0.7000
0.7000  0.6000  0.5000  0.4000  0.4000  0.3000
 180.  *  3.9000  2.6000  2.2000  1.5000  2.2000  1.5000  1.2000  0.6000  0.7000
0.7000  0.7000  0.6000  0.1000  0.1000  0.1000
 190.  *  3.8000  2.4000  2.0000  1.3000  2.1000  1.5000  1.2000  0.6000  0.6000
0.6000  0.6000  0.6000  0.1000  0.1000  0.1000
 200.  *  3.8000  2.2000  1.7000  1.2000  2.1000  1.5000  1.1000  0.5000  0.6000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 210.  *  3.5000  2.1000  1.8000  1.2000  2.2000  1.5000  1.2000  0.6000  0.5000
0.5000  0.5000  0.5000  0.2000  0.0000  0.0000
 220.  *  3.3000  2.1000  1.7000  1.1000  2.2000  1.6000  1.2000  0.5000  0.6000
0.5000  0.5000  0.5000  0.3000  0.0000  0.0000
 230.  *  3.6000  2.3000  1.8000  1.0000  2.4000  1.8000  1.3000  0.4000  0.6000
0.5000  0.5000  0.5000  0.3000  0.0000  0.0000
 240.  *  3.7000  2.3000  1.8000  0.8000  2.6000  1.8000  1.3000  0.2000  0.6000
0.5000  0.5000  0.5000  0.3000  0.0000  0.0000
 250.  *  3.8000  2.3000  1.7000  0.5000  2.8000  1.7000  1.0000  0.0000  0.8000
0.5000  0.5000  0.5000  0.6000  0.0000  0.0000
 260.  *  3.4000  1.8000  1.2000  0.5000  2.4000  1.1000  0.6000  0.0000  1.8000
0.7000  0.6000  0.5000  1.6000  0.2000  0.0000
 270.  *  2.4000  0.9000  0.7000  0.5000  1.5000  0.4000  0.2000  0.0000  3.4000
1.6000  0.9000  0.5000  3.6000  1.0000  0.3000
 280.  *  1.1000  0.6000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  4.2000
2.5000  1.6000  0.5000  4.7000  2.0000  1.1000
```

Page 4

**Page 300 of 831**

```
                        2025 MD187 SPUI
 290. *  0.6000  0.5000  0.5000  0.5000  0.2000  0.0000  0.0000  0.0000  3.7000
2.8000  2.1000  0.7000  4.5000  2.4000  1.6000
 300. *  0.6000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  2.9000
2.6000  2.2000  1.1000  3.9000  2.4000  1.7000
 310. *  0.7000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  2.6000
2.3000  2.0000  1.2000  3.5000  2.2000  1.7000
 320. *  0.8000  0.8000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  2.4000
2.1000  1.8000  1.2000  3.2000  2.1000  1.5000
 330. *  1.0000  1.0000  1.0000  0.9000  0.2000  0.1000  0.1000  0.1000  2.4000
2.2000  1.8000  1.3000  3.0000  2.2000  1.4000
 340. *  0.8000  0.8000  0.8000  0.8000  0.7000  0.4000  0.4000  0.3000  2.4000
2.0000  1.8000  1.2000  3.1000  2.2000  1.8000
 350. *  0.6000  0.5000  0.4000  0.4000  0.7000  0.7000  0.7000  0.5000  2.3000
1.7000  1.6000  1.0000  3.5000  2.5000  1.9000
 360. *  0.2000  0.2000  0.2000  0.2000  0.8000  0.8000  0.8000  0.7000  2.2000
1.6000  1.2000  0.6000  3.9000  2.4000  2.1000


------*----------------------------------------------------------------------
-------------------------------------------
 MAX  *  4.7000  2.6000  2.2000  1.5000  4.3000  2.9000  2.3000  1.4000  4.2000
2.8000  2.2000  1.3000  4.7000  2.5000  2.1000
 DEGR. *   100     180     180     170     100     110     120     150     280
290     300     330     280     350     360

♠                        PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2025 Build MD
187 SPUI IS.36

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *      (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28


------*----------------------------------------------------------------------
--------------------------
  10. *  1.1000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  2.1000  2.1000
2.1000  3.2000  3.1000  2.9000
```

00045532

```
                          2025 MD187 SPUI
  20.  *  1.0000  0.1000  0.1000  0.1000  0.3000  0.2000  0.0000  2.1000  2.1000
2.1000  3.4000  3.0000  2.8000
  30.  *  1.0000  0.2000  0.2000  0.2000  0.4000  0.3000  0.2000  2.2000  2.2000
2.2000  3.7000  3.2000  3.0000
  40.  *  1.0000  0.3000  0.3000  0.3000  0.4000  0.3000  0.2000  2.2000  2.2000
2.2000  3.8000  3.6000  3.3000
  50.  *  0.9000  0.3000  0.3000  0.3000  0.4000  0.3000  0.2000  2.4000  2.4000
2.4000  4.2000  4.1000  3.6000
  60.  *  0.6000  0.3000  0.3000  0.3000  0.4000  0.3000  0.2000  2.6000  2.6000
2.4000  4.2000  4.6000  4.0000
  70.  *  0.4000  0.6000  0.6000  0.5000  0.6000  0.4000  0.4000  2.7000  2.7000
2.2000  4.3000  4.9000  4.8000
  80.  *  0.4000  1.6000  1.6000  1.4000  1.3000  1.2000  0.8000  2.3000  2.2000
1.6000  3.9000  4.5000  5.1000
  90.  *  0.3000  3.6000  3.5000  2.9000  2.9000  2.6000  1.9000  1.4000  1.4000
0.9000  2.6000  3.0000  3.8000
 100.  *  0.4000  4.7000  4.6000  4.1000  3.7000  3.2000  2.6000  0.5000  0.5000
0.3000  1.2000  1.3000  1.5000
 110.  *  0.4000  4.5000  4.5000  4.2000  3.1000  2.7000  2.7000  0.2000  0.2000
0.1000  0.6000  0.6000  0.6000
 120.  *  0.4000  3.9000  3.9000  3.8000  2.3000  2.2000  2.5000  0.1000  0.1000
0.1000  0.6000  0.5000  0.3000
 130.  *  0.5000  3.5000  3.5000  3.5000  2.4000  2.2000  2.4000  0.1000  0.1000
0.1000  0.5000  0.5000  0.3000
 140.  *  0.6000  3.2000  3.2000  3.2000  2.1000  2.3000  2.2000  0.1000  0.1000
0.1000  0.5000  0.5000  0.3000
 150.  *  0.6000  3.0000  2.9000  2.9000  2.3000  2.4000  2.2000  0.1000  0.1000
0.1000  0.5000  0.4000  0.2000
 160.  *  0.5000  2.8000  2.8000  2.8000  2.2000  2.1000  2.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 170.  *  0.3000  3.1000  2.9000  2.9000  2.2000  2.1000  2.1000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  3.3000  3.3000  3.1000  2.1000  2.1000  2.1000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  3.1000  3.1000  2.9000  2.1000  2.1000  2.1000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  3.3000  3.0000  2.8000  2.1000  2.1000  2.1000  0.2000  0.2000
0.0000  0.1000  0.1000  0.1000
 210.  *  0.0000  3.6000  3.2000  2.9000  2.2000  2.2000  2.2000  0.3000  0.3000
0.1000  0.2000  0.2000  0.2000
 220.  *  0.0000  3.9000  3.6000  3.2000  2.2000  2.2000  2.2000  0.3000  0.3000
0.1000  0.3000  0.3000  0.3000
 230.  *  0.0000  4.2000  4.2000  3.5000  2.4000  2.4000  2.4000  0.3000  0.3000
0.1000  0.3000  0.3000  0.3000
 240.  *  0.0000  4.3000  4.5000  3.9000  2.6000  2.6000  2.4000  0.3000  0.3000
0.1000  0.3000  0.3000  0.3000
 250.  *  0.0000  4.4000  4.9000  4.8000  2.7000  2.7000  2.2000  0.5000  0.4000
0.3000  0.6000  0.6000  0.5000
```

00045533

```
                              2025 MD187 SPUI
  260.  *  0.0000  4.0000  4.5000  5.1000  2.3000  2.2000  1.6000  1.2000  1.2000
0.7000  1.6000  1.6000  1.4000
  270.  *  0.0000  2.7000  3.0000  3.9000  1.4000  1.4000  0.9000  2.8000  2.6000
1.9000  3.6000  3.5000  2.9000
  280.  *  0.0000  1.3000  1.3000  1.6000  0.5000  0.5000  0.3000  3.6000  3.2000
2.6000  4.7000  4.6000  4.1000
  290.  *  0.2000  0.7000  0.6000  0.7000  0.2000  0.2000  0.1000  3.1000  2.7000
2.7000  4.5000  4.5000  4.2000
  300.  *  0.5000  0.6000  0.6000  0.4000  0.1000  0.1000  0.1000  2.3000  2.2000
2.6000  3.9000  3.9000  3.8000
  310.  *  0.6000  0.5000  0.6000  0.4000  0.1000  0.1000  0.1000  2.3000  2.2000
2.5000  3.5000  3.5000  3.5000
  320.  *  0.7000  0.6000  0.6000  0.3000  0.1000  0.1000  0.1000  2.2000  2.4000
2.2000  3.2000  3.2000  3.2000
  330.  *  0.7000  0.6000  0.4000  0.2000  0.1000  0.1000  0.1000  2.3000  2.5000
2.2000  3.0000  2.9000  2.9000
  340.  *  1.0000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  2.3000  2.1000
2.1000  2.8000  2.8000  2.8000
  350.  *  1.2000  0.1000  0.0000  0.0000  0.2000  0.0000  0.0000  2.2000  2.1000
2.1000  3.1000  3.0000  2.9000
  360.  *  1.4000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  2.1000  2.1000
2.1000  3.4000  3.3000  3.1000


  ------*-----------------------------------------------------------------------
  --------------------------
  MAX   *  1.4000  4.7000  4.9000  5.1000  3.7000  3.2000  2.7000  3.6000  3.2000
2.7000  4.7000  4.9000  5.1000
  DEGR. *    360     100     250     260     100     100     110     280     280
290     280      70      80

   THE HIGHEST CONCENTRATION OF   5.1000 PPM OCCURRED AT RECEPTOR   28.
```

```
                        2025 MD202 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
4,1,5,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1037,1036.8,1037,1036.75,103
7,1036.8,1037,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,15,-35,5,10,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 and I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',53.2,25.1,5.9
'N Leg, E Side - 25 m',11.9,84.1,5.9
'N Leg, E Side - 50 m',-35.2,151.3,5.9
'N Leg, E Side-Midblk',-285.2,508.4,5.9
'N Leg, W Side-Corner',-54.1,38.9,5.9
'N Leg, W Side - 25 m',-95.4,97.9,5.9
'N Leg, W Side - 50 m',-142.4,165.0,5.9
'N Leg, W Side-Midblk',-392.5,522.2,5.9
'S Leg, E Side-Corner',39.2,-78.0,5.9
'S Leg, E Side - 25 m',20.5,-147.6,5.9
'S Leg, E Side - 50 m',-0.7,-226.8,5.9
'S Leg, E Side-Midblk',-113.6,-647.9,5.9
'S Leg, W Side-Corner',-40.7,-66.7,5.9
'S Leg, W Side - 25 m',-59.3,-136.3,5.9
'S Leg, W Side - 50 m',-80.5,-215.5,5.9
'S Leg, W Side-Midblk',-193.4,-636.6,5.9
'E Leg, N Side - 25 m',124.1,12.6,5.9
'E Leg, N Side - 50 m',204.9,-1.6,5.9
'E Leg, N Side-Midblk',634.2,-77.3,5.9
'W Leg, N Side - 25 m',-125.8,45.1,5.9
'W Leg, N Side - 50 m',-207.5,52.3,5.9
'W Leg, N Side-Midblk',-641.8,90.3,5.9
'E Leg, S Side - 25 m',110.1,-90.5,5.9
'E Leg, S Side - 50 m',190.9,-104.7,5.9
'E Leg, S Side-Midblk',620.2,-180.4,5.9
'W Leg, S Side - 25 m',-112.4,-60.4,5.9
'W Leg, S Side - 50 m',-194.1,-53.3,5.9
'W Leg, S Side-Midblk',-628.4,-15.3,5.9
'2025 Build MD202 & Outer Loop Rmp IS.16',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-7,-1,-693,980,1037,2.02,0.0,31.7
1
'N Leg Dep - FreeFlow','AG',26,5,-669,997,4147,2.02,0.0,67.7
1
'S Leg App - FreeFlow','AG',26,5,-287,-1165,4147,3.47,0.0,67.7
2
'S Leg App - Queue','AG',8,-64,-287,-1165,0.0,48.0,4
120,62,2,4147,4.01,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-7,-1,-316,-1158,1037,1.89,0.0,31.7
1
'E Leg App - FreeFlow','AG',2,12,1184,-197,2074,2.09,0.0,43.7
```

00045535

```
                    2025 MD202 & Outer Loop Ramp
2
'E Leg App - Queue','AG',49,3,1184,-197,0.0,24.0,2
120,62,2,2074,4.17,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-4,-30,1177,-238,5184,2.09,0.0,79.7
1
'W Leg App - FreeFlow','AG',-4,-30,-1198,75,5184,1.61,0.0,79.7
2
'W Leg App - Queue','AG',-15,-29,-1198,75,0.0,60.0,5
120,62,2,5184,4.17,1600,1,3
1
'W Leg Dep - FreeFlow','AG',2,12,-1194,117,2074,3.32,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045536

```
                    2025 MD202 & Outer Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

      JOB: I-495 and I-270 MLS                          RUN: 2025 Build
MD202 & Outer Loop Rmp IS.16

      DATE :  5/ 1/19
      TIME :  6:25:18

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =   0.0 CM/S      VD =   0.0 CM/S      Z0 = 108. CM
      U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *       LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                         *   X1        Y1        X2        Y2     *    (FT)
(DEG)           (G/MI) (FT) (FT)   (VEH)

------------------------*-----------------------------------*------------------
----------------------------------------
      1. N Leg App - FreeFlow*    -7.0     -1.0    -693.0    980.0 *   1197.
325. AG  1037.   2.0   0.0 31.7
      2. N Leg Dep - FreeFlow*    26.0      5.0    -669.0    997.0 *   1211.
325. AG  4147.   2.0   0.0 67.7
      3. S Leg App - FreeFlow*    26.0      5.0    -287.0  -1165.0 *   1211.
195. AG  4147.   3.5   0.0 67.7
      4. S Leg App - Queue  *     8.0    -64.0    -936.5  -3588.9 *   3649.
195. AG    22. 100.0   0.0 48.0 1.44 185.4
      5. S Leg Dep - FreeFlow*    -7.0     -1.0    -316.0  -1158.0 *   1198.
195. AG  1037.   1.9   0.0 31.7
      6. E Leg App - FreeFlow*     2.0     12.0    1184.0   -197.0 *   1200.
100. AG  2074.   2.1   0.0 43.7
      7. E Leg App - Queue  *    49.0      3.0    3653.1   -632.1 *   3660.
100. AG    12. 100.0   0.0 24.0 1.44 185.9
      8. E Leg Dep - FreeFlow*    -4.0    -30.0    1177.0   -238.0 *   1199.
100. AG  5184.   2.1   0.0 79.7
      9. W Leg App - FreeFlow*    -4.0    -30.0   -1198.0     75.0 *   1199.
275. AG  5184.   1.6   0.0 79.7
     10. W Leg App - Queue  *   -15.0    -29.0   -3650.3    290.6 *   3649.
```

Page 1

**Page 306 of 831**

```
                        2025 MD202 & Outer Loop Ramp
275. AG    29. 100.0   0.0 60.0 1.44 185.4
      11. W Leg Dep - FreeFlow*     2.0     12.0   -1194.0    117.0 *   1201.
275. AG   2074.   3.3   0.0 43.7
♠
                        PAGE  2
     JOB: I-495 and I-270 MLS                        RUN: 2025 Build
MD202 & Outer Loop Rmp IS.16

     DATE :  5/ 1/19
     TIME :  6:25:18

      ADDITIONAL QUEUE LINK PARAMETERS
      ---------------------------------
         LINK DESCRIPTION     *   CYCLE   RED    CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                              *   LENGTH  TIME   LOST TIME   VOL      FLOW RATE
EM FAC  TYPE    RATE
                              *   (SEC)   (SEC)   (SEC)     (VPH)     (VPH)
(gm/hr)

-----------------------*-----------------------------------------------------
---------------------
      4. S Leg App - Queue   *    120     62     2.0       4147      1600
  4.01     1        3
      7. E Leg App - Queue   *    120     62     2.0       2074      1600
  4.17     1        3
     10. W Leg App - Queue   *    120     62     2.0       5184      1600
  4.17     1        3

      RECEPTOR LOCATIONS
      ------------------
                             *          COORDINATES (FT)          *
         RECEPTOR            *     X          Y          Z        *
-------------------------*---------------------------------------*
      1. N Leg, E Side-Corner *    53.2       25.1       5.9      *
      2. N Leg, E Side - 25 m *    11.9       84.1       5.9      *
      3. N Leg, E Side - 50 m *   -35.2      151.3       5.9      *
      4. N Leg, E Side-Midblk *  -285.2      508.4       5.9      *
      5. N Leg, W Side-Corner *   -54.1       38.9       5.9      *
      6. N Leg, W Side - 25 m *   -95.4       97.9       5.9      *
      7. N Leg, W Side - 50 m *  -142.4      165.0       5.9      *
      8. N Leg, W Side-Midblk *  -392.5      522.2       5.9      *
      9. S Leg, E Side-Corner *    39.2      -78.0       5.9      *
     10. S Leg, E Side - 25 m *    20.5     -147.6       5.9      *
     11. S Leg, E Side - 50 m *    -0.7     -226.8       5.9      *
     12. S Leg, E Side-Midblk *  -113.6     -647.9       5.9      *
     13. S Leg, W Side-Corner *   -40.7      -66.7       5.9      *
     14. S Leg, W Side - 25 m *   -59.3     -136.3       5.9      *
```

00045538

```
                    2025 MD202 & Outer Loop Ramp
 15. S Leg, W Side - 50 m *      -80.5    -215.5     5.9   *
 16. S Leg, W Side-Midblk *     -193.4    -636.6     5.9   *
 17. E Leg, N Side - 25 m *      124.1      12.6     5.9   *
 18. E Leg, N Side - 50 m *      204.9      -1.6     5.9   *
 19. E Leg, N Side-Midblk *      634.2     -77.3     5.9   *
 20. W Leg, N Side - 25 m *     -125.8      45.1     5.9   *
 21. W Leg, N Side - 50 m *     -207.5      52.3     5.9   *
 22. W Leg, N Side-Midblk *     -641.8      90.3     5.9   *
 23. E Leg, S Side - 25 m *      110.1     -90.5     5.9   *
 24. E Leg, S Side - 50 m *      190.9    -104.7     5.9   *
 25. E Leg, S Side-Midblk *      620.2    -180.4     5.9   *
 26. W Leg, S Side - 25 m *     -112.4     -60.4     5.9   *
 27. W Leg, S Side - 50 m *     -194.1     -53.3     5.9   *
 28. W Leg, S Side-Midblk *     -628.4     -15.0     5.9   *
♠
                          PAGE  3
   JOB: I-495 and I-270 MLS                        RUN: 2025 Build
MD202 & Outer Loop Rmp IS.16

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10     11      12      13      14      15


------*-------------------------------------------------------------------------
--------------------------------------------
  10.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.7000
0.6000  0.6000  0.8000  0.5000  0.5000  0.4000
  20.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.6000
0.5000  0.4000  0.4000  0.7000  0.6000  0.6000
  30.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.5000
0.3000  0.2000  0.2000  0.8000  0.8000  0.6000
  40.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.5000
0.3000  0.2000  0.2000  0.9000  0.6000  0.8000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.4000
0.2000  0.1000  0.2000  0.8000  0.7000  0.8000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.5000
0.3000  0.1000  0.0000  0.9000  0.9000  0.7000
```

Page 3

**Page 308 of 831**

00045539

```
                         2025 MD202 & Outer Loop Ramp
  70.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.5000
0.3000  0.1000  0.0000  1.0000  0.9000  0.7000
  80.  *  0.1000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.6000
0.3000  0.1000  0.0000  1.1000  0.9000  0.7000
  90.  *  0.2000  0.0000  0.0000  0.0000  0.6000  0.3000  0.3000  0.3000  0.7000
0.2000  0.1000  0.0000  1.1000  0.8000  0.7000
 100.  *  0.4000  0.2000  0.0000  0.0000  0.9000  0.5000  0.4000  0.3000  0.5000
0.1000  0.0000  0.0000  0.9000  0.7000  0.6000
 110.  *  0.7000  0.3000  0.2000  0.0000  1.1000  0.7000  0.6000  0.4000  0.2000
0.0000  0.0000  0.0000  0.7000  0.6000  0.6000
 120.  *  0.6000  0.3000  0.2000  0.0000  1.0000  0.7000  0.6000  0.5000  0.1000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 130.  *  0.5000  0.4000  0.3000  0.2000  1.0000  0.8000  0.6000  0.5000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 140.  *  0.5000  0.4000  0.4000  0.4000  0.9000  0.6000  0.6000  0.4000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 150.  *  0.5000  0.6000  0.5000  0.5000  0.7000  0.6000  0.5000  0.3000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 160.  *  0.4000  0.6000  0.6000  0.5000  0.7000  0.4000  0.4000  0.1000  0.1000
0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
 170.  *  0.4000  0.8000  0.7000  0.5000  0.8000  0.4000  0.4000  0.1000  0.1000
0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
 180.  *  0.6000  0.8000  0.8000  0.4000  1.0000  0.4000  0.3000  0.0000  0.2000
0.2000  0.2000  0.2000  0.8000  0.8000  0.8000
 190.  *  1.0000  1.3000  0.7000  0.3000  0.8000  0.3000  0.3000  0.0000  0.6000
0.6000  0.6000  0.5000  0.7000  0.7000  0.7000
 200.  *  1.1000  0.8000  0.6000  0.3000  0.6000  0.2000  0.2000  0.0000  0.8000
0.8000  0.8000  0.4000  0.4000  0.4000  0.4000
 210.  *  1.1000  0.5000  0.4000  0.2000  0.5000  0.2000  0.2000  0.0000  0.9000
0.9000  0.9000  0.8000  0.1000  0.1000  0.1000
 220.  *  1.0000  0.4000  0.4000  0.2000  0.5000  0.2000  0.2000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 230.  *  0.7000  0.4000  0.4000  0.2000  0.6000  0.2000  0.2000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 240.  *  0.9000  0.4000  0.4000  0.4000  0.2000  0.6000  0.2000  0.2000  0.0000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 250.  *  1.0000  0.7000  0.4000  0.2000  0.8000  0.4000  0.2000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 260.  *  1.0000  0.7000  0.4000  0.2000  0.8000  0.4000  0.2000  0.0000  0.6000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 270.  *  0.9000  0.5000  0.5000  0.3000  0.7000  0.2000  0.1000  0.0000  0.9000
0.5000  0.5000  0.5000  0.4000  0.0000  0.0000
 280.  *  0.7000  0.4000  0.3000  0.3000  0.4000  0.0000  0.0000  0.0000  1.0000
0.7000  0.5000  0.5000  0.6000  0.2000  0.0000
 290.  *  0.4000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  1.1000
0.9000  0.7000  0.5000  0.6000  0.4000  0.1000
 300.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  1.0000
0.9000  0.7000  0.5000  0.5000  0.4000  0.2000
```

Page 4

**Page 309 of 831**

00045540

```
                         2025 MD202 & Outer Loop Ramp
 310. *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  1.0000
0.7000  0.7000  0.5000  0.5000  0.3000  0.2000
 320. *  0.4000  0.4000  0.4000  0.4000  0.3000  0.3000  0.3000  0.2000  1.1000
0.8000  0.7000  0.5000  0.6000  0.2000  0.2000
 330. *  0.3000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000  0.4000  1.3000
0.9000  0.9000  0.6000  0.5000  0.3000  0.2000
 340. *  0.1000  0.1000  0.1000  0.1000  0.5000  0.5000  0.4000  0.4000  1.0000
1.1000  0.9000  0.7000  0.6000  0.3000  0.3000
 350. *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  1.0000
0.9000  0.9000  0.7000  0.6000  0.3000  0.3000
 360. *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.8000
0.7000  0.9000  0.8000  0.6000  0.3000  0.3000


------*-------------------------------------------------------------------
-------------------------------------------
 MAX  *  1.1000  1.3000  0.8000  0.5000  1.1000  0.8000  0.6000  0.5000  1.3000
1.1000  0.9000  0.8000  1.1000  0.9000  0.8000
 DEGR. *   210     190     180     150     110     130     110     120     330
340     330     10      80      60      40
```

♠
```
                         PAGE  4
     JOB: I-495 and I-270 MLS                        RUN: 2025 Build
MD202 & Outer Loop Rmp IS.16

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *      (PPM)
 (DEGR)*      16      17      18      19      20      21      22      23      24
 25      26      27      28


------*-------------------------------------------------------------------
--------------------------
  10. *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.4000
  20. *  0.7000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.4000
  30. *  0.8000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.4000
```

00045541

```
                     2025 MD202 & Outer Loop Ramp
  40.  *  0.7000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.4000
  50.  *  0.8000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.6000  0.6000  0.5000
  60.  *  0.7000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.5000  0.5000
0.5000  0.8000  0.6000  0.5000
  70.  *  0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.5000  0.5000
0.5000  0.6000  0.8000  0.5000
  80.  *  0.6000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.6000  0.6000
0.6000  0.8000  0.7000  0.6000
  90.  *  0.6000  0.2000  0.2000  0.1000  0.5000  0.5000  0.4000  0.6000  0.6000
0.6000  0.8000  0.7000  0.7000
 100.  *  0.6000  0.4000  0.4000  0.3000  0.8000  0.9000  0.8000  0.4000  0.4000
0.4000  0.5000  0.4000  0.5000
 110.  *  0.6000  0.7000  0.7000  0.7000  1.0000  0.9000  1.0000  0.2000  0.2000
0.2000  0.4000  0.3000  0.2000
 120.  *  0.6000  0.6000  0.6000  0.6000  0.7000  0.8000  0.9000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
 130.  *  0.6000  0.5000  0.5000  0.5000  0.9000  0.7000  0.7000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
 140.  *  0.6000  0.5000  0.5000  0.5000  0.8000  0.7000  0.7000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
 150.  *  0.6000  0.5000  0.5000  0.5000  0.7000  0.6000  0.6000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
 160.  *  0.7000  0.3000  0.3000  0.3000  0.7000  0.6000  0.5000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 170.  *  0.7000  0.3000  0.3000  0.3000  0.7000  0.6000  0.5000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 180.  *  0.8000  0.3000  0.3000  0.3000  0.7000  0.6000  0.5000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 190.  *  0.6000  0.4000  0.3000  0.3000  0.6000  0.6000  0.5000  0.1000  0.0000
0.0000  0.2000  0.1000  0.0000
 200.  *  0.3000  0.5000  0.4000  0.3000  0.5000  0.5000  0.5000  0.2000  0.1000
0.0000  0.1000  0.0000  0.0000
 210.  *  0.1000  0.6000  0.5000  0.3000  0.5000  0.5000  0.5000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.6000  0.5000  0.3000  0.5000  0.5000  0.5000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.8000  0.7000  0.6000  0.6000  0.6000  0.6000  0.3000  0.2000
0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.7000  0.7000  0.6000  0.6000  0.6000  0.6000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.7000  0.7000  0.6000  0.8000  0.8000  0.6000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 260.  *  0.0000  1.0000  0.7000  0.7000  0.8000  0.8000  0.7000  0.3000  0.2000
0.2000  0.1000  0.1000  0.1000
 270.  *  0.0000  1.0000  0.8000  0.8000  0.7000  0.7000  0.7000  0.5000  0.3000
0.3000  0.4000  0.4000  0.3000
```

00045542

```
                           2025 MD202 & Outer Loop Ramp
 280.  *  0.0000  0.5000  0.6000  0.5000  0.4000  0.4000  0.4000  0.8000  0.8000
0.5000  0.6000  0.6000  0.6000
 290.  *  0.0000  0.4000  0.3000  0.2000  0.1000  0.1000  0.1000  0.9000  0.7000
0.6000  0.6000  0.6000  0.6000
 300.  *  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000  0.1000  0.8000  0.8000
0.7000  0.5000  0.5000  0.5000
 310.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.9000  0.6000
0.5000  0.5000  0.5000  0.5000
 320.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.8000  0.7000
0.5000  0.5000  0.5000  0.5000
 330.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.1000  0.1000  0.0000  0.7000  0.5000
0.4000  0.5000  0.4000  0.4000
 340.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.5000  0.4000
0.4000  0.5000  0.5000  0.4000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.4000
 360.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.4000


 ------*-------------------------------------------------------------------------
--------------------------
 MAX   *  0.8000  1.0000  0.8000  0.8000  1.0000  0.9000  1.0000  0.9000  0.8000
0.7000  0.8000  0.8000  0.7000
 DEGR. *     30     260     270     270     110     100     110     310     280
300      60      70      90

 THE HIGHEST CONCENTRATION OF   1.3000 PPM OCCURRED AT RECEPTOR    2.
```

00045543

```
                         2025 NoBuild I270 & I370 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
7,8,5,5,957,957,957,957,957,957,957,957,1036.8,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,0,-20,-20,-15,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',69.7,83.4,5.9
'N Leg, E Side - 25 m',45.1,151.0,5.9
'N Leg, E Side - 50 m',17.0,228.1,5.9
'N Leg, E Side-Midblk',-132.1,637.8,5.9
'N Leg, W Side-Corner',-126.8,38.5,5.9
'N Leg, W Side - 25 m',-151.4,106.2,5.9
'N Leg, W Side - 50 m',-179.5,183.2,5.9
'N Leg, W Side-Midblk',-328.6,592.9,5.9
'S Leg, E Side-Corner',118.3,-50.2,5.9
'S Leg, E Side - 25 m',142.9,-117.9,5.9
'S Leg, E Side - 50 m',171.0,-195.0,5.9
'S Leg, E Side-Midblk',320.1,-604.6,5.9
'S Leg, W Side-Corner',-78.7,-93.6,5.9
'S Leg, W Side - 25 m',-54.1,-161.2,5.9
'S Leg, W Side - 50 m',-26.1,-238.3,5.9
'S Leg, W Side-Midblk',123.0,-648.0,5.9
'E Leg, N Side - 25 m',140.6,95.9,5.9
'E Leg, N Side - 50 m',221.4,110.1,5.9
'E Leg, N Side-Midblk',650.7,185.8,5.9
'W Leg, N Side - 25 m',-196.4,19.8,5.9
'W Leg, N Side - 50 m',-275.6,-1.4,5.9
'W Leg, N Side-Midblk',-696.7,-114.2,5.9
'E Leg, S Side - 25 m',189.2,-37.7,5.9
'E Leg, S Side - 50 m',270.0,-23.5,5.9
'E Leg, S Side-Midblk',699.3,52.2,5.9
'W Leg, S Side - 25 m',-148.3,-112.2,5.9
'W Leg, S Side - 50 m',-227.5,-133.4,5.9
'W Leg, S Side-Midblk',-648.6,-246.3,5.9
'2025 NB I270 & I370 (IC.36)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-45,-16,-456,1111,7375,1.49,0.0,115.7
1
'N Leg Dep - FreeFlow','AG',39,14,-371,1142,10880,3.48,0.0,103.7
1
'S Leg App - FreeFlow','AG',39,14,450,-1113,10880,1.49,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-45,-16,365,-1144,7375,3.48,0.0,115.7
1
'E Leg App - FreeFlow','AG',-6,29,1177,238,4110,1.49,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',6,-29,1187,179,2195,2.67,0.0,79.7
1
```

00045544

```
                    2025 NoBuild I270 & I370 rev
'W Leg App - FreeFlow','AG',6,-29,-1151,-340,2195,1.49,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-6,29,-1167,-282,4110,3.48,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045545

```
                    2025 NoBuild I270 & I370 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⌃                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2025 NB I270 &
I370 (IC.36)

      DATE :  5/16/19
      TIME :  7:15:25

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *     LINK COORDINATES (FT)         *    LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                    *   X1        Y1        X2        Y2     *     (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*   -45.0    -16.0   -456.0    1111.0 *   1200.
340. AG  7375.   1.5   0.0 ****
     2. N Leg Dep - FreeFlow*    39.0     14.0   -371.0    1142.0 *   1200.
340. AG 10880.   3.5   0.0 ****
     3. S Leg App - FreeFlow*    39.0     14.0    450.0   -1113.0 *   1200.
160. AG 10880.   1.5   0.0 ****
     4. S Leg Dep - FreeFlow*   -45.0    -16.0    365.0   -1144.0 *   1200.
160. AG  7375.   3.5   0.0 ****
     5. E Leg App - FreeFlow*    -6.0     29.0   1177.0    238.0 *   1201.
80. AG  4110.   1.5   0.0 79.7
     6. E Leg Dep - FreeFlow*     6.0    -29.0   1187.0    179.0 *   1199.
80. AG  2195.   2.7   0.0 79.7
     7. W Leg App - FreeFlow*     6.0    -29.0  -1151.0   -340.0 *   1198.
255. AG  2195.   1.5   0.0 79.7
     8. W Leg Dep - FreeFlow*    -6.0     29.0  -1167.0   -282.0 *   1202.
255. AG  4110.   3.5   0.0 79.7
⌃
                     PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2025 NB I270 &
```

00045546

```
                        2025 NoBuild I270 & I370 rev
I370 (IC.36)

        DATE : 5/16/19
        TIME : 7:15:25

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION    *   CYCLE   RED     CLEARANCE  APPROACH  SATURATION
   IDLE   SIGNAL   ARRIVAL
                              *   LENGTH  TIME    LOST TIME   VOL      FLOW RATE
   EM FAC  TYPE    RATE
                              *   (SEC)   (SEC)   (SEC)      (VPH)      (VPH)
   (gm/hr)

   ------------------------*----------------------------------------------------
   --------------------

        RECEPTOR LOCATIONS
        ------------------
                             *          COORDINATES (FT)         *
          RECEPTOR           *     X          Y          Z       *
   ------------------------*----------------------------------------*
        1. N Leg, E Side-Corner *     69.7       83.4       5.9    *
        2. N Leg, E Side - 25 m *     45.1      151.0       5.9    *
        3. N Leg, E Side - 50 m *     17.0      228.1       5.9    *
        4. N Leg, E Side-Midblk *   -132.1      637.8       5.9    *
        5. N Leg, W Side-Corner *   -126.8       38.5       5.9    *
        6. N Leg, W Side - 25 m *   -151.4      106.2       5.9    *
        7. N Leg, W Side - 50 m *   -179.5      183.2       5.9    *
        8. N Leg, W Side-Midblk *   -328.6      592.9       5.9    *
        9. S Leg, E Side-Corner *    118.3      -50.2       5.9    *
       10. S Leg, E Side - 25 m *    142.9     -117.9       5.9    *
       11. S Leg, E Side - 50 m *    171.0     -195.0       5.9    *
       12. S Leg, E Side-Midblk *    320.1     -604.6       5.9    *
       13. S Leg, W Side-Corner *    -78.7      -93.6       5.9    *
       14. S Leg, W Side - 25 m *    -54.1     -161.2       5.9    *
       15. S Leg, W Side - 50 m *    -26.1     -238.3       5.9    *
       16. S Leg, W Side-Midblk *    123.0     -648.0       5.9    *
       17. E Leg, N Side - 25 m *    140.6       95.9       5.9    *
       18. E Leg, N Side - 50 m *    221.4      110.1       5.9    *
       19. E Leg, N Side-Midblk *    650.7      185.8       5.9    *
       20. W Leg, N Side - 25 m *   -196.4       19.8       5.9    *
       21. W Leg, N Side - 50 m *   -275.6       -1.4       5.9    *
       22. W Leg, N Side-Midblk *   -696.7     -114.2       5.9    *
       23. E Leg, S Side - 25 m *    189.2      -37.7       5.9    *
       24. E Leg, S Side - 50 m *    270.0      -23.5       5.9    *
       25. E Leg, S Side-Midblk *    699.3       52.2       5.9    *
       26. W Leg, S Side - 25 m *   -148.3     -112.2       5.9    *
```

00045547

```
                          2025 NoBuild I270 & I370 rev
      27. W Leg, S Side - 50 m *      -227.5    -133.4     5.9  *
      28. W Leg, S Side-Midblk *      -648.6    -246.3     5.9  *
```
↟                           PAGE  3
      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I270 &
I370 (IC.36)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

     WIND ANGLE RANGE:  10.-360.

     WIND  * CONCENTRATION
     ANGLE *    (PPM)
     (DEGR)*    1       2       3       4       5       6       7       8       9
      10      11      12      13      14      15


     ------*------------------------------------------------------------------
     ------------------------------------------
      10.  *  0.1000  0.1000  0.1000  0.1000  1.0000  1.0000  1.0000  1.0000  0.3000
     0.2000  0.3000  0.1000  1.5000  1.3000  1.3000
      20.  *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.9000  0.3000
     0.2000  0.2000  0.0000  1.4000  1.3000  1.1000
      30.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.3000
     0.2000  0.2000  0.0000  1.4000  1.1000  1.2000
      40.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.3000
     0.2000  0.2000  0.0000  1.3000  1.1000  1.0000
      50.  *  0.0000  0.0000  0.0000  0.0000  0.9000  0.7000  0.7000  0.7000  0.3000
     0.2000  0.2000  0.0000  1.2000  1.0000  1.0000
      60.  *  0.0000  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000  0.8000  0.4000
     0.2000  0.2000  0.0000  1.2000  1.0000  1.0000
      70.  *  0.1000  0.0000  0.0000  0.0000  1.1000  0.8000  0.8000  0.8000  0.4000
     0.2000  0.0000  0.0000  1.3000  1.1000  0.9000
      80.  *  0.3000  0.1000  0.0000  0.0000  1.4000  0.9000  0.8000  0.8000  0.3000
     0.0000  0.0000  0.0000  1.0000  0.8000  0.8000
      90.  *  0.4000  0.2000  0.1000  0.0000  1.5000  0.9000  0.8000  0.7000  0.1000
     0.0000  0.0000  0.0000  0.9000  0.8000  0.8000
     100.  *  0.4000  0.3000  0.3000  0.1000  1.4000  1.0000  1.0000  0.8000  0.0000
     0.0000  0.0000  0.0000  0.8000  0.8000  0.8000
     110.  *  0.3000  0.3000  0.3000  0.1000  1.3000  1.1000  1.0000  0.8000  0.0000
     0.0000  0.0000  0.0000  0.9000  0.9000  0.9000
     120.  *  0.3000  0.3000  0.3000  0.1000  1.1000  0.9000  1.0000  0.9000  0.0000
     0.0000  0.0000  0.0000  0.9000  1.0000  1.0000
```

00045548

```
                          2025 NoBuild I270 & I370 rev
 130.  *   0.3000   0.3000   0.3000   0.1000   1.4000   1.0000   0.9000   1.0000   0.1000
 0.1000   0.1000   0.1000   1.1000   1.1000   1.1000
 140.  *   0.4000   0.3000   0.4000   0.2000   1.6000   1.2000   0.9000   1.0000   0.1000
 0.1000   0.1000   0.1000   1.3000   1.3000   1.3000
 150.  *   0.7000   0.7000   0.7000   0.7000   1.6000   1.2000   1.0000   1.0000   0.3000
 0.3000   0.3000   0.2000   1.3000   1.3000   1.2000
 160.  *   1.2000   1.3000   1.3000   1.4000   1.3000   1.0000   0.8000   0.8000   0.8000
 0.8000   0.6000   0.6000   0.9000   0.9000   0.9000
 170.  *   1.7000   1.7000   1.8000   1.9000   0.9000   0.5000   0.5000   0.4000   1.1000
 1.0000   1.0000   0.8000   0.4000   0.4000   0.4000
 180.  *   1.8000   1.8000   1.8000   1.9000   0.6000   0.2000   0.1000   0.2000   1.0000
 1.0000   1.0000   0.9000   0.1000   0.1000   0.1000
 190.  *   1.6000   1.7000   1.8000   1.6000   0.5000   0.2000   0.1000   0.1000   1.0000
 1.0000   1.0000   1.0000   0.1000   0.1000   0.1000
 200.  *   1.6000   1.7000   1.4000   1.5000   0.5000   0.2000   0.2000   0.1000   0.9000
 0.9000   0.9000   0.9000   0.1000   0.1000   0.1000
 210.  *   1.5000   1.5000   1.4000   1.3000   0.6000   0.2000   0.2000   0.1000   0.9000
 0.8000   0.8000   0.8000   0.1000   0.1000   0.1000
 220.  *   1.5000   1.3000   1.3000   1.2000   0.6000   0.3000   0.2000   0.0000   0.8000
 0.8000   0.8000   0.8000   0.0000   0.0000   0.0000
 230.  *   1.7000   1.3000   1.3000   1.1000   0.7000   0.3000   0.2000   0.0000   0.8000
 0.8000   0.8000   0.8000   0.0000   0.0000   0.0000
 240.  *   1.8000   1.4000   1.3000   1.1000   0.8000   0.3000   0.1000   0.0000   0.8000
 0.8000   0.8000   0.8000   0.0000   0.0000   0.0000
 250.  *   1.8000   1.4000   1.3000   1.2000   0.7000   0.2000   0.1000   0.0000   1.1000
 0.8000   0.8000   0.8000   0.2000   0.0000   0.0000
 260.  *   1.5000   1.2000   1.1000   1.1000   0.4000   0.1000   0.0000   0.0000   1.1000
 0.9000   0.8000   0.8000   0.4000   0.1000   0.0000
 270.  *   1.2000   1.1000   1.1000   1.1000   0.2000   0.0000   0.0000   0.0000   1.2000
 1.1000   0.9000   0.8000   0.5000   0.3000   0.1000
 280.  *   1.2000   1.1000   1.1000   1.1000   0.1000   0.0000   0.0000   0.0000   1.4000
 1.1000   0.9000   0.8000   0.4000   0.3000   0.1000
 290.  *   1.2000   1.2000   1.2000   1.2000   0.0000   0.0000   0.0000   0.0000   1.2000
 0.9000   0.9000   0.9000   0.4000   0.4000   0.2000
 300.  *   1.3000   1.4000   1.4000   1.4000   0.0000   0.0000   0.0000   0.0000   1.3000
 1.0000   0.9000   1.0000   0.4000   0.4000   0.2000
 310.  *   1.5000   1.5000   1.5000   1.5000   0.0000   0.0000   0.0000   0.0000   1.4000
 1.2000   1.0000   1.1000   0.4000   0.4000   0.2000
 320.  *   1.7000   1.7000   1.7000   1.5000   0.1000   0.1000   0.1000   0.1000   1.7000
 1.3000   1.1000   1.3000   0.4000   0.4000   0.2000
 330.  *   1.9000   1.8000   1.7000   1.6000   0.2000   0.2000   0.2000   0.1000   1.9000
 1.6000   1.4000   1.2000   0.5000   0.7000   0.5000
 340.  *   1.4000   1.4000   1.4000   1.1000   0.6000   0.6000   0.5000   0.4000   1.5000
 1.3000   1.2000   1.0000   1.0000   1.1000   1.1000
 350.  *   0.6000   0.6000   0.6000   0.5000   1.0000   1.0000   0.8000   0.6000   0.8000
 0.6000   0.7000   0.3000   1.4000   1.5000   1.4000
 360.  *   0.2000   0.2000   0.2000   0.2000   1.0000   1.0000   1.0000   0.9000   0.5000
 0.4000   0.3000   0.1000   1.5000   1.5000   1.4000
```

00045549

2025 NoBuild I270 & I370 rev

```
------*-----------------------------------------------------------------------
-----------------------------------------
 MAX   *  1.9000  1.8000  1.8000  1.9000  1.6000  1.2000  1.0000  1.0000  1.9000
1.6000  1.4000  1.3000  1.5000  1.5000  1.4000
 DEGR. *   330     180     180     170     140     140     120     150     330
330    330     320     10     360     350
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 NB I270 &
I370 (IC.36)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
    25      26      27      28

```
------*-----------------------------------------------------------------------
--------------------------
  10. *  1.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.1000  0.3000  0.3000
0.3000  1.0000  0.7000  0.4000
  20. *  1.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.1000  0.3000  0.3000
0.3000  1.0000  0.7000  0.5000
  30. *  0.9000  0.0000  0.0000  0.0000  0.6000  0.4000  0.3000  0.3000  0.3000
0.3000  0.9000  0.8000  0.7000
  40. *  0.8000  0.0000  0.0000  0.0000  0.6000  0.4000  0.3000  0.3000  0.3000
0.3000  0.8000  0.7000  0.7000
  50. *  0.8000  0.0000  0.0000  0.0000  0.7000  0.5000  0.3000  0.3000  0.3000
0.3000  1.0000  0.7000  0.6000
  60. *  0.8000  0.0000  0.0000  0.0000  0.7000  0.5000  0.4000  0.4000  0.4000
0.4000  0.9000  0.9000  0.6000
  70. *  0.9000  0.1000  0.1000  0.1000  0.9000  0.8000  0.5000  0.4000  0.4000
0.4000  0.8000  0.7000  0.5000
  80. *  0.8000  0.3000  0.3000  0.2000  1.1000  1.0000  0.8000  0.3000  0.3000
0.2000  0.9000  0.7000  0.4000
  90. *  0.8000  0.4000  0.4000  0.4000  1.2000  1.2000  1.0000  0.1000  0.1000
0.1000  0.6000  0.4000  0.2000
```

00045550

```
                    2025 NoBuild I270 & I370 rev
 100.  *  0.8000  0.4000  0.4000  0.4000  1.1000  1.0000  0.9000  0.0000  0.0000
0.0000  0.6000  0.4000  0.2000
 110.  *  0.9000  0.3000  0.3000  0.3000  1.0000  0.9000  0.8000  0.0000  0.0000
0.0000  0.6000  0.4000  0.2000
 120.  *  1.0000  0.3000  0.3000  0.3000  1.1000  1.0000  0.8000  0.0000  0.0000
0.0000  0.6000  0.4000  0.2000
 130.  *  1.0000  0.3000  0.3000  0.3000  1.1000  0.9000  0.6000  0.0000  0.0000
0.0000  0.7000  0.4000  0.1000
 140.  *  1.1000  0.3000  0.3000  0.3000  1.2000  0.9000  0.5000  0.0000  0.0000
0.0000  0.7000  0.4000  0.0000
 150.  *  1.0000  0.3000  0.3000  0.3000  1.0000  0.8000  0.5000  0.0000  0.0000
0.0000  0.5000  0.3000  0.0000
 160.  *  0.7000  0.5000  0.4000  0.3000  0.7000  0.6000  0.5000  0.2000  0.0000
0.0000  0.2000  0.1000  0.0000
 170.  *  0.3000  0.8000  0.5000  0.3000  0.5000  0.5000  0.5000  0.5000  0.2000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  0.9000  0.7000  0.3000  0.5000  0.5000  0.5000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  0.9000  0.7000  0.5000  0.5000  0.5000  0.5000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  0.9000  0.7000  0.5000  0.5000  0.5000  0.5000  0.6000  0.4000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.1000  0.9000  0.7000  0.5000  0.6000  0.6000  0.6000  0.6000  0.4000
0.2000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.8000  0.7000  0.5000  0.6000  0.6000  0.6000  0.6000  0.4000
0.2000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.0000  0.7000  0.5000  0.7000  0.7000  0.7000  0.6000  0.4000
0.2000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.2000  0.8000  0.6000  0.8000  0.8000  0.7000  0.5000  0.4000
0.2000  0.0000  0.0000  0.0000
 250.  *  0.0000  1.3000  1.0000  0.7000  0.7000  0.7000  0.6000  0.7000  0.6000
0.3000  0.2000  0.2000  0.1000
 260.  *  0.0000  1.1000  0.9000  0.4000  0.4000  0.4000  0.4000  0.8000  0.9000
0.5000  0.4000  0.4000  0.2000
 270.  *  0.0000  0.9000  0.7000  0.3000  0.2000  0.2000  0.1000  1.0000  0.7000
0.6000  0.5000  0.5000  0.3000
 280.  *  0.0000  0.7000  0.5000  0.2000  0.1000  0.1000  0.1000  0.9000  0.9000
0.6000  0.4000  0.4000  0.4000
 290.  *  0.1000  0.7000  0.5000  0.2000  0.0000  0.0000  0.0000  0.9000  0.8000
0.5000  0.4000  0.4000  0.4000
 300.  *  0.2000  0.8000  0.6000  0.2000  0.0000  0.0000  0.0000  1.0000  0.8000
0.5000  0.4000  0.4000  0.4000
 310.  *  0.2000  0.8000  0.6000  0.1000  0.0000  0.0000  0.0000  1.0000  0.9000
0.5000  0.4000  0.4000  0.3000
 320.  *  0.2000  0.8000  0.6000  0.1000  0.0000  0.0000  0.0000  1.1000  0.9000
0.4000  0.3000  0.3000  0.3000
 330.  *  0.5000  0.7000  0.3000  0.0000  0.0000  0.0000  0.0000  1.0000  0.7000
0.3000  0.3000  0.3000  0.3000
```

00045551

```
                        2025 NoBuild I270 & I370 rev
 340.  *  1.0000  0.3000  0.1000  0.0000  0.2000  0.0000  0.0000  0.6000  0.4000
0.3000  0.5000  0.3000  0.3000
 350.  *  1.5000  0.1000  0.0000  0.0000  0.5000  0.2000  0.0000  0.4000  0.3000
0.3000  0.8000  0.6000  0.3000
 360.  *  1.3000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000  0.3000  0.3000
0.3000  0.9000  0.7000  0.3000


 ------*-------------------------------------------------------------------------
 --------------------------
 MAX   *  1.5000  1.3000  1.0000  0.7000  1.2000  1.2000  1.0000  1.1000  0.9000
0.6000  1.0000  0.9000  0.7000
 DEGR. *   350     250     250     250      90      90      90     320     260
270      10      60      30

 THE HIGHEST CONCENTRATION OF   1.9000 PPM OCCURRED AT RECEPTOR    9.
```

00045552

```
                          2025 NoBuild I270 & MD189 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
9,9,5,5,1446,1446,1446,1446,1446,1446,1446,1446,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,-40,-40,-45,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',38.6,137.6,5.9
'N Leg, E Side - 25 m',-7.7,192.8,5.9
'N Leg, E Side - 50 m',-60.4,255.6,5.9
'N Leg, E Side-Midblk',-340.7,589.6,5.9
'N Leg, W Side-Corner',-135.4,-22.2,5.9
'N Leg, W Side - 25 m',-181.7,32.9,5.9
'N Leg, W Side - 50 m',-234.4,95.8,5.9
'N Leg, W Side-Midblk',-514.6,429.7,5.9
'S Leg, E Side-Corner',128.9,29.9,5.9
'S Leg, E Side - 25 m',175.2,-25.2,5.9
'S Leg, E Side - 50 m',227.9,-88.1,5.9
'S Leg, E Side-Midblk',508.2,-422.0,5.9
'S Leg, W Side-Corner',-45.4,-129.5,5.9
'S Leg, W Side - 25 m',0.9,-184.6,5.9
'S Leg, W Side - 50 m',53.6,-247.5,5.9
'S Leg, W Side-Midblk',333.8,-581.4,5.9
'E Leg, N Side - 25 m',89.5,188.5,5.9
'E Leg, N Side - 50 m',147.5,246.5,5.9
'E Leg, N Side-Midblk',455.8,554.8,5.9
'W Leg, N Side - 25 m',-190.6,-68.5,5.9
'W Leg, N Side - 50 m',-253.4,-121.2,5.9
'W Leg, N Side-Midblk',-587.4,-401.5,5.9
'E Leg, S Side - 25 m',179.9,80.9,5.9
'E Leg, S Side - 50 m',237.8,138.9,5.9
'E Leg, S Side-Midblk',546.1,447.1,5.9
'W Leg, S Side - 25 m',-100.6,-175.8,5.9
'W Leg, S Side - 50 m',-163.4,-228.5,5.9
'W Leg, S Side-Midblk',-497.4,-508.7,5.9
'2025 NB I270 & MD189 (IC.33)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,-8,-813,885,8515,2.02,0.0,127.7
1
'N Leg Dep - FreeFlow','AG',64,8,-730,954,11920,1.49,0.0,127.7
1
'S Leg App - FreeFlow','AG',64,8,813,-885,11920,2.02,0.0,127.7
1
'S Leg Dep - FreeFlow','AG',-64,-8,730,-954,8515,1.49,0.0,127.7
1
'E Leg App - FreeFlow','AG',-20,22,827,870,1195,3.84,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',20,-22,870,827,1040,1.82,0.0,79.7
1
```

Page 1

00045553

```
                    2025 NoBuild I270 & MD189 rev
'W Leg App - FreeFlow','AG',20,-22,-900,-794,1040,2.19,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-20,22,-939,-748,1195,1.82,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045554

```
                         2025 NoBuild I270 & MD189 rev
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                          PAGE  1

       JOB: I-495 & I-270 MLS                              RUN: 2025 NB I270 &
MD189 (IC.33)

       DATE : 5/15/19
       TIME : 14:41:44

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U = 1.0 M/S       CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)        *  LENGTH
BRG TYPE   VPH    EF    H   W   V/C QUEUE
                   *  X1      Y1       X2      Y2    *  (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*-----------------------------------*------------------
----------------------------------------
       1. N Leg App - FreeFlow*   -64.0   -8.0   -813.0    885.0 *  1166.
320. AG  8515.  2.0  0.0 ****
       2. N Leg Dep - FreeFlow*    64.0    8.0   -730.0    954.0 *  1235.
320. AG 11920.  1.5  0.0 ****
       3. S Leg App - FreeFlow*    64.0    8.0    813.0   -885.0 *  1166.
140. AG 11920.  2.0  0.0 ****
       4. S Leg Dep - FreeFlow*   -64.0   -8.0    730.0   -954.0 *  1235.
140. AG  8515.  1.5  0.0 ****
       5. E Leg App - FreeFlow*   -20.0   22.0    827.0    870.0 *  1199.
45. AG  1195.  3.8  0.0 79.7
       6. E Leg Dep - FreeFlow*    20.0  -22.0    870.0    827.0 *  1201.
45. AG  1040.  1.8  0.0 79.7
       7. W Leg App - FreeFlow*    20.0  -22.0   -900.0   -794.0 *  1201.
230. AG  1040.  2.2  0.0 79.7
       8. W Leg Dep - FreeFlow*   -20.0   22.0   -939.0   -748.0 *  1199.
230. AG  1195.  1.8  0.0 79.7
♠
                         PAGE  2
       JOB: I-495 & I-270 MLS                              RUN: 2025 NB I270 &
```

00045555

2025 NoBuild I270 & MD189 rev
MD189 (IC.33)

        DATE :  5/15/19
        TIME : 14:41:44

        ADDITIONAL QUEUE LINK PARAMETERS
        -------------------------------
            LINK DESCRIPTION    *   CYCLE   RED     CLEARANCE  APPROACH  SATURATION
    IDLE    SIGNAL   ARRIVAL
                                *   LENGTH  TIME    LOST TIME  VOL       FLOW RATE
    EM FAC  TYPE     RATE
                                *   (SEC)   (SEC)   (SEC)      (VPH)     (VPH)
    (gm/hr)

    ------------------------*------------------------------------------------------------
    --------------------

        RECEPTOR LOCATIONS
        ------------------
                                *            COORDINATES (FT)          *
            RECEPTOR            *     X          Y          Z          *
    ------------------------*------------------------------------------*
        1. N Leg, E Side-Corner *     38.6      137.6        5.9       *
        2. N Leg, E Side - 25 m *     -7.7      192.8        5.9       *
        3. N Leg, E Side - 50 m *    -60.4      255.6        5.9       *
        4. N Leg, E Side-Midblk *   -340.7      589.6        5.9       *
        5. N Leg, W Side-Corner *   -135.4      -22.2        5.9       *
        6. N Leg, W Side - 25 m *   -181.7       32.9        5.9       *
        7. N Leg, W Side - 50 m *   -234.4       95.8        5.9       *
        8. N Leg, W Side-Midblk *   -514.6      429.7        5.9       *
        9. S Leg, E Side-Corner *    128.9       29.9        5.9       *
       10. S Leg, E Side - 25 m *    175.2      -25.2        5.9       *
       11. S Leg, E Side - 50 m *    227.9      -88.1        5.9       *
       12. S Leg, E Side-Midblk *    508.2     -422.0        5.9       *
       13. S Leg, W Side-Corner *    -45.4     -129.5        5.9       *
       14. S Leg, W Side - 25 m *      0.9     -184.6        5.9       *
       15. S Leg, W Side - 50 m *     53.6     -247.5        5.9       *
       16. S Leg, W Side-Midblk *    333.8     -581.4        5.9       *
       17. E Leg, N Side - 25 m *     89.5      188.5        5.9       *
       18. E Leg, N Side - 50 m *    147.5      246.5        5.9       *
       19. E Leg, N Side-Midblk *    455.8      554.8        5.9       *
       20. W Leg, N Side - 25 m *   -190.6      -68.5        5.9       *
       21. W Leg, N Side - 50 m *   -253.4     -121.2        5.9       *
       22. W Leg, N Side-Midblk *   -587.4     -401.5        5.9       *
       23. E Leg, S Side - 25 m *    179.9       80.9        5.9       *
       24. E Leg, S Side - 50 m *    237.8      138.9        5.9       *
       25. E Leg, S Side-Midblk *    546.1      447.1        5.9       *
       26. W Leg, S Side - 25 m *   -100.6     -175.8        5.9       *

                        Page 2
                    **Page 325 of 831**

00045556

```
                     2025 NoBuild I270 & MD189 rev
   27. W Leg, S Side - 50 m *     -163.4    -228.5    5.9   *
   28. W Leg, S Side-Midblk *     -497.4    -508.7    5.9   *
♠                          PAGE  3
     JOB: I-495 & I-270 MLS                      RUN: 2025 NB I270 &
MD189 (IC.33)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1        2        3        4        5        6        7        8        9
   10      11       12       13       14       15

  ------*---------------------------------------------------------------------
  -------------------------------------------
   10.  *  0.0000   0.0000   0.0000   0.0000   0.6000   0.6000   0.6000   0.6000   0.2000
  0.2000  0.1000   0.1000   0.7000   0.6000   0.7000
   20.  *  0.0000   0.0000   0.0000   0.0000   0.6000   0.6000   0.6000   0.6000   0.2000
  0.1000  0.0000   0.0000   0.7000   0.7000   0.6000
   30.  *  0.1000   0.0000   0.0000   0.0000   0.6000   0.6000   0.6000   0.6000   0.2000
  0.1000  0.0000   0.0000   0.8000   0.7000   0.6000
   40.  *  0.1000   0.0000   0.0000   0.0000   0.7000   0.6000   0.6000   0.6000   0.2000
  0.0000  0.0000   0.0000   0.9000   0.6000   0.6000
   50.  *  0.2000   0.1000   0.0000   0.0000   0.7000   0.7000   0.6000   0.6000   0.1000
  0.0000  0.0000   0.0000   0.5000   0.6000   0.6000
   60.  *  0.2000   0.1000   0.0000   0.0000   0.8000   0.7000   0.6000   0.6000   0.0000
  0.0000  0.0000   0.0000   0.6000   0.6000   0.6000
   70.  *  0.2000   0.1000   0.1000   0.0000   0.9000   0.7000   0.7000   0.6000   0.0000
  0.0000  0.0000   0.0000   0.6000   0.6000   0.6000
   80.  *  0.2000   0.1000   0.1000   0.0000   0.6000   0.7000   0.7000   0.6000   0.0000
  0.0000  0.0000   0.0000   0.6000   0.6000   0.6000
   90.  *  0.1000   0.1000   0.1000   0.0000   0.8000   0.7000   0.6000   0.6000   0.1000
  0.1000  0.1000   0.1000   0.6000   0.6000   0.6000
  100.  *  0.1000   0.1000   0.1000   0.0000   0.0000   0.9000   0.8000   0.8000   0.7000   0.1000
  0.1000  0.1000   0.1000   0.7000   0.7000   0.7000
  110.  *  0.1000   0.2000   0.1000   0.1000   0.9000   0.8000   0.9000   0.7000   0.1000
  0.1000  0.1000   0.1000   0.8000   0.8000   0.8000
  120.  *  0.3000   0.2000   0.1000   0.1000   1.0000   0.9000   1.0000   0.9000   0.1000
  0.1000  0.1000   0.1000   0.9000   0.8000   0.8000
```

00045557

2025 NoBuild I270 & MD189 rev

```
130.  *  0.4000  0.4000  0.3000  0.3000  0.9000  0.9000  1.0000  1.0000  0.3000
0.3000  0.3000  0.3000  0.8000  0.8000  0.7000
140.  *  0.9000  0.9000  0.7000  0.8000  0.6000  0.6000  0.6000  0.7000  0.8000
0.8000  0.7000  0.6000  0.5000  0.5000  0.5000
150.  *  1.1000  1.2000  1.1000  0.9000  0.3000  0.2000  0.2000  0.2000  1.1000
1.0000  1.0000  0.9000  0.2000  0.2000  0.2000
160.  *  1.1000  1.0000  1.0000  0.9000  0.9000  0.1000  0.1000  0.1000  1.1000
1.1000  1.1000  0.9000  0.1000  0.1000  0.1000
170.  *  1.0000  1.0000  0.8000  0.8000  0.1000  0.0000  0.0000  0.1000  1.0000
1.0000  1.0000  0.9000  0.0000  0.0000  0.0000
180.  *  0.9000  0.8000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  0.9000
0.9000  0.9000  0.9000  0.0000  0.0000  0.0000
190.  *  0.8000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.8000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
200.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.7000
0.8000  0.8000  0.7000  0.0000  0.0000  0.0000
210.  *  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
220.  *  0.8000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
230.  *  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.9000
0.8000  0.8000  0.8000  0.1000  0.0000  0.0000
240.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.7000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
250.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.8000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
260.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.8000
0.6000  0.7000  0.7000  0.1000  0.0000  0.0000
270.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.9000
0.8000  0.8000  0.8000  0.1000  0.0000  0.0000
280.  *  0.7000  0.7000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  1.0000
0.9000  0.8000  0.9000  0.1000  0.0000  0.0000
290.  *  0.9000  0.9000  0.9000  0.8000  0.1000  0.1000  0.1000  0.1000  1.0000
0.9000  1.0000  0.9000  0.1000  0.0000  0.0000
300.  *  1.0000  0.9000  0.9000  0.8000  0.1000  0.1000  0.1000  0.1000  1.1000
1.0000  1.1000  1.1000  0.1000  0.0000  0.1000
310.  *  0.9000  0.9000  0.9000  0.7000  0.2000  0.2000  0.2000  0.2000  1.1000
1.1000  1.1000  1.1000  0.4000  0.2000  0.2000
320.  *  0.6000  0.6000  0.6000  0.4000  0.6000  0.6000  0.6000  0.4000  0.9000
0.9000  0.8000  0.8000  0.7000  0.6000  0.5000
330.  *  0.3000  0.2000  0.2000  0.2000  0.9000  0.9000  0.9000  0.7000  0.3000
0.4000  0.3000  0.4000  0.9000  0.8000  0.8000
340.  *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.8000  0.3000
0.2000  0.1000  0.1000  1.0000  0.8000  0.8000
350.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.7000  0.2000
0.2000  0.1000  0.1000  0.8000  0.7000  0.8000
360.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.2000
0.2000  0.1000  0.1000  0.7000  0.5000  0.6000
```

00045558

2025 NoBuild I270 & MD189 rev

```
------*-------------------------------------------------------------------
--------------------------------------------
 MAX   *  1.1000  1.2000  1.1000  0.9000  1.0000  0.9000  1.0000  1.0000  1.1000
1.1000  1.1000  1.1000  1.0000  0.8000  0.8000
 DEGR. *   150     150     150     150     120     120     120     130     150
160     160     300     340     110     110
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                           RUN: 2025 NB I270 &
MD189 (IC.33)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
     25      26      27      28

```
------*-------------------------------------------------------------------
---------------------------
  10. *  0.6000  0.0000  0.0000  0.0000  0.5000  0.3000  0.2000  0.2000  0.2000
0.2000  0.5000  0.4000  0.3000
  20. *  0.6000  0.0000  0.0000  0.0000  0.5000  0.3000  0.2000  0.2000  0.2000
0.2000  0.5000  0.4000  0.3000
  30. *  0.6000  0.1000  0.1000  0.0000  0.5000  0.3000  0.2000  0.2000  0.2000
0.2000  0.5000  0.5000  0.3000
  40. *  0.6000  0.1000  0.1000  0.1000  0.5000  0.3000  0.2000  0.2000  0.2000
0.1000  0.6000  0.5000  0.2000
  50. *  0.6000  0.2000  0.2000  0.2000  0.6000  0.4000  0.2000  0.1000  0.1000
0.0000  0.5000  0.3000  0.2000
  60. *  0.6000  0.2000  0.2000  0.2000  0.6000  0.5000  0.2000  0.0000  0.0000
0.0000  0.4000  0.3000  0.2000
  70. *  0.6000  0.2000  0.2000  0.2000  0.5000  0.4000  0.3000  0.0000  0.0000
0.0000  0.4000  0.3000  0.2000
  80. *  0.6000  0.2000  0.2000  0.2000  0.6000  0.4000  0.3000  0.0000  0.0000
0.0000  0.4000  0.3000  0.2000
  90. *  0.6000  0.1000  0.1000  0.1000  0.5000  0.4000  0.3000  0.0000  0.0000
0.0000  0.4000  0.3000  0.2000
```

```
                        2025 NoBuild I270 & MD189 rev
 100.  *  0.7000  0.1000  0.1000  0.1000  0.6000  0.4000  0.3000  0.0000  0.0000
0.0000  0.5000  0.3000  0.2000
 110.  *  0.7000  0.1000  0.1000  0.1000  0.6000  0.5000  0.2000  0.0000  0.0000
0.0000  0.5000  0.4000  0.0000
 120.  *  0.6000  0.1000  0.1000  0.1000  0.6000  0.5000  0.1000  0.0000  0.0000
0.0000  0.4000  0.3000  0.0000
 130.  *  0.5000  0.1000  0.1000  0.1000  0.5000  0.3000  0.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 140.  *  0.3000  0.3000  0.2000  0.1000  0.3000  0.1000  0.1000  0.2000  0.1000
0.0000  0.1000  0.0000  0.0000
 150.  *  0.1000  0.6000  0.3000  0.1000  0.1000  0.1000  0.1000  0.5000  0.2000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.1000  0.6000  0.5000  0.1000  0.1000  0.1000  0.1000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  0.6000  0.5000  0.2000  0.1000  0.1000  0.1000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 180.  *  0.0000  0.5000  0.5000  0.3000  0.1000  0.1000  0.1000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.6000  0.6000  0.4000  0.1000  0.1000  0.1000  0.5000  0.4000
0.2000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.6000  0.5000  0.4000  0.1000  0.1000  0.1000  0.5000  0.4000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.5000  0.5000  0.3000  0.1000  0.1000  0.1000  0.4000  0.4000
0.2000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.6000  0.5000  0.3000  0.1000  0.1000  0.1000  0.4000  0.3000
0.2000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.5000  0.4000  0.3000  0.1000  0.1000  0.1000  0.6000  0.5000
0.2000  0.1000  0.1000  0.1000
 240.  *  0.0000  0.5000  0.3000  0.3000  0.0000  0.0000  0.0000  0.5000  0.5000
0.4000  0.1000  0.1000  0.1000
 250.  *  0.0000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  0.6000  0.5000
0.4000  0.1000  0.1000  0.1000
 260.  *  0.0000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  0.5000  0.5000
0.4000  0.1000  0.1000  0.1000
 270.  *  0.0000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  0.7000  0.5000
0.4000  0.1000  0.1000  0.1000
 280.  *  0.0000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  0.7000  0.5000
0.4000  0.1000  0.1000  0.1000
 290.  *  0.0000  0.5000  0.3000  0.0000  0.0000  0.0000  0.0000  0.7000  0.6000
0.3000  0.1000  0.1000  0.1000
 300.  *  0.1000  0.5000  0.3000  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000
0.1000  0.1000  0.1000  0.1000
 310.  *  0.3000  0.4000  0.2000  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000
0.2000  0.1000  0.1000  0.1000
 320.  *  0.5000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.3000
0.2000  0.2000  0.2000  0.1000
 330.  *  0.8000  0.0000  0.0000  0.0000  0.4000  0.2000  0.0000  0.1000  0.1000
0.1000  0.5000  0.3000  0.1000
```

Page 6

**Page 329 of 831**

00045560

```
                          2025 NoBuild I270 & MD189 rev
 340.  *  0.8000  0.0000  0.0000  0.0000  0.5000  0.3000  0.0000  0.2000  0.2000
0.2000  0.6000  0.4000  0.1000
 350.  *  0.7000  0.0000  0.0000  0.0000  0.5000  0.4000  0.0000  0.2000  0.2000
0.2000  0.6000  0.5000  0.2000
 360.  *  0.7000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.2000  0.2000
0.2000  0.6000  0.5000  0.3000


------*----------------------------------------------------------------------
-------------------------
 MAX   *  0.8000  0.6000  0.6000  0.4000  0.6000  0.5000  0.3000  0.7000  0.6000
0.4000  0.6000  0.5000  0.3000
 DEGR. *   330     150     190     190     50      60      70     270     290
240      40      30      10

 THE HIGHEST CONCENTRATION OF   1.2000 PPM OCCURRED AT RECEPTOR     2.
```

00045561

```
                        2025 NoBuild I495 & I95 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,7,932,932,932,932,932,932,932,932,1036.8,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,10,10,-10,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',90.7,111.4,5.9
'N Leg, E Side - 25 m',103.2,182.4,5.9
'N Leg, E Side - 50 m',117.5,263.2,5.9
'N Leg, E Side-Midblk',193.2,692.5,5.9
'N Leg, W Side-Corner',-56.0,85.6,5.9
'N Leg, W Side - 25 m',-43.5,156.5,5.9
'N Leg, W Side - 50 m',-29.2,237.3,5.9
'N Leg, W Side-Midblk',46.5,666.6,5.9
'S Leg, E Side-Corner',56.0,-85.6,5.9
'S Leg, E Side - 25 m',43.5,-156.5,5.9
'S Leg, E Side - 50 m',29.2,-237.3,5.9
'S Leg, E Side-Midblk',-46.5,-666.6,5.9
'S Leg, W Side-Corner',-90.7,-111.4,5.9
'S Leg, W Side - 25 m',-103.2,-182.4,5.9
'S Leg, W Side - 50 m',-117.5,-263.2,5.9
'S Leg, W Side-Midblk',-193.2,-692.5,5.9
'E Leg, N Side - 25 m',161.7,124.0,5.9
'E Leg, N Side - 50 m',242.4,138.2,5.9
'E Leg, N Side-Midblk',671.8,213.9,5.9
'W Leg, N Side - 25 m',-126.9,73.1,5.9
'W Leg, N Side - 50 m',-207.7,58.8,5.9
'W Leg, N Side-Midblk',-637.0,-16.9,5.9
'E Leg, S Side - 25 m',126.9,-73.1,5.9
'E Leg, S Side - 50 m',207.7,-58.8,5.9
'E Leg, S Side-Midblk',637.0,16.9,5.9
'W Leg, S Side - 25 m',-161.7,-124.0,5.9
'W Leg, S Side - 50 m',-242.4,-138.2,5.9
'W Leg, S Side-Midblk',-671.8,-213.9,5.9
'2025 NB I495 & I95 (IC.16)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,5,179,1187,7390,1.50,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,-5,238,1177,7390,3.06,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,-5,-179,-1187,7390,1.5,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,5,-238,-1177,7390,1.5,0.0,79.7
1
'E Leg App - FreeFlow','AG',-7,41,1174,250,8945,3.47,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',7,-41,1189,167,8605,1.5,0.0,103.7
1
```

00045562

```
                         2025 NoBuild I495 & I95 rev
'W Leg App - FreeFlow','AG',7,-41,-1174,-250,8605,1.5,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',-7,41,-1189,-167,8945,4.37,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045563

2025 NoBuild I495 & I95 rev
*** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i graphical user interface

&uarr;                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1

      JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &
I95 (IC.16)


      DATE : 5/15/19
      TIME : 10: 4:32


      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M    AMB =  0.0 PPM


      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *      LINK COORDINATES (FT)      *   LENGTH
BRG TYPE   VPH    EF    H   W   V/C QUEUE
                      *   X1      Y1      X2      Y2   *   (FT)
(DEG)          (G/MI) (FT) (FT)   (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -30.0      5.0    179.0   1187.0 *   1200.
10. AG  7390.  1.5   0.0 79.7
     2. N Leg Dep - FreeFlow*    30.0     -5.0    238.0   1177.0 *   1200.
10. AG  7390.  3.1   0.0 79.7
     3. S Leg App - FreeFlow*    30.0     -5.0   -179.0  -1187.0 *   1200.
190. AG  7390.  1.5   0.0 79.7
     4. S Leg Dep - FreeFlow*   -30.0      5.0   -238.0  -1177.0 *   1200.
190. AG  7390.  1.5   0.0 79.7
     5. E Leg App - FreeFlow*    -7.0     41.0   1174.0    250.0 *   1199.
80. AG  8945.  3.5   0.0 ****
     6. E Leg Dep - FreeFlow*     7.0    -41.0   1189.0    167.0 *   1200.
80. AG  8605.  1.5   0.0 ****
     7. W Leg App - FreeFlow*     7.0    -41.0  -1174.0   -250.0 *   1199.
260. AG  8605.  1.5   0.0 ****
     8. W Leg Dep - FreeFlow*    -7.0     41.0  -1189.0   -167.0 *   1200.
260. AG  8945.  4.4   0.0 ****
&uarr;
                         PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &

```
                        2025 NoBuild I495 & I95 rev
I95 (IC.16)

        DATE :  5/15/19
        TIME : 10: 4:32

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL

                            *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
 EM FAC   TYPE    RATE

                            *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)


-----------------------*------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *            COORDINATES (FT)              *
              RECEPTOR      *      X           Y           Z           *
-----------------------*-------------------------------------------*
     1. N Leg, E Side-Corner  *      90.7        111.4        5.9       *
     2. N Leg, E Side - 25 m  *     103.2        182.4        5.9       *
     3. N Leg, E Side - 50 m  *     117.5        263.2        5.9       *
     4. N Leg, E Side-Midblk  *     193.2        692.5        5.9       *
     5. N Leg, W Side-Corner  *     -56.0         85.6        5.9       *
     6. N Leg, W Side - 25 m  *     -43.5        156.5        5.9       *
     7. N Leg, W Side - 50 m  *     -29.2        237.3        5.9       *
     8. N Leg, W Side-Midblk  *      46.5        666.6        5.9       *
     9. S Leg, E Side-Corner  *      56.0        -85.6        5.9       *
    10. S Leg, E Side - 25 m  *      43.5       -156.5        5.9       *
    11. S Leg, E Side - 50 m  *      29.2       -237.3        5.9       *
    12. S Leg, E Side-Midblk  *     -46.5       -666.6        5.9       *
    13. S Leg, W Side-Corner  *     -90.7       -111.4        5.9       *
    14. S Leg, W Side - 25 m  *    -103.2       -182.4        5.9       *
    15. S Leg, W Side - 50 m  *    -117.5       -263.2        5.9       *
    16. S Leg, W Side-Midblk  *    -193.2       -692.5        5.9       *
    17. E Leg, N Side - 25 m  *     161.7        124.0        5.9       *
    18. E Leg, N Side - 50 m  *     242.4        138.2        5.9       *
    19. E Leg, N Side-Midblk  *     671.8        213.9        5.9       *
    20. W Leg, N Side - 25 m  *    -126.9         73.1        5.9       *
    21. W Leg, N Side - 50 m  *    -207.7         58.8        5.9       *
    22. W Leg, N Side-Midblk  *    -637.0        -16.9        5.9       *
    23. E Leg, S Side - 25 m  *     126.9        -73.1        5.9       *
    24. E Leg, S Side - 50 m  *     207.7        -58.8        5.9       *
    25. E Leg, S Side-Midblk  *     637.0         16.9        5.9       *
    26. W Leg, S Side - 25 m  *    -161.7       -124.0        5.9       *
```

Page 2

**Page 334 of 831**

00045565

```
                        2025 NoBuild I495 & I95 rev
    27. W Leg, S Side - 50 m *      -242.4      -138.2      5.9   *
    28. W Leg, S Side-Midblk *      -671.8      -213.9      5.9   *
```
⌂                          PAGE  3
     JOB: I-495 & I-270 MLS                            RUN: 2025 NB I495 &
I95 (IC.16)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15

------*----------------------------------------------------------------------
------------------------------------------
    10.  * 1.0000  1.0000  1.0000  0.9000  0.7000  0.7000  0.7000  0.5000  1.7000
 1.3000  1.1000  0.9000  1.5000  1.3000  1.2000
    20.  * 0.6000  0.5000  0.5000  0.4000  1.0000  1.0000  1.0000  0.8000  1.2000
 0.8000  0.7000  0.5000  1.8000  1.6000  1.4000
    30.  * 0.3000  0.2000  0.2000  0.2000  1.0000  1.0000  1.0000  0.9000  1.0000
 0.8000  0.5000  0.3000  1.7000  1.5000  1.3000
    40.  * 0.2000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.8000  0.9000
 0.6000  0.5000  0.2000  1.9000  1.3000  1.1000
    50.  * 0.2000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.9000
 0.6000  0.5000  0.2000  1.7000  1.4000  1.1000
    60.  * 0.3000  0.1000  0.1000  0.1000  0.8000  0.7000  0.7000  0.7000  1.1000
 0.7000  0.5000  0.0000  1.8000  1.1000  1.0000
    70.  * 0.5000  0.1000  0.0000  0.0000  1.2000  0.8000  0.7000  0.7000  1.0000
 0.5000  0.2000  0.0000  1.5000  1.0000  0.8000
    80.  * 1.2000  0.2000  0.1000  0.1000  2.0000  1.0000  0.8000  0.7000  0.7000
 0.2000  0.0000  0.0000  1.2000  0.7000  0.5000
    90.  * 1.6000  0.6000  0.2000  0.0000  2.4000  1.3000  1.1000  0.7000  0.2000
 0.0000  0.0000  0.0000  0.8000  0.5000  0.5000
   100.  * 1.4000  0.8000  0.5000  0.0000  2.3000  1.5000  1.2000  0.7000  0.1000
 0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
   110.  * 1.3000  0.8000  0.5000  0.1000  2.1000  1.5000  1.2000  0.8000  0.0000
 0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
   120.  * 1.2000  0.7000  0.5000  0.1000  1.9000  1.4000  1.2000  0.8000  0.0000
 0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
```

Page 3

**Page 335 of 831**

```
                    2025 NoBuild I495 & I95 rev
 130.  *  1.1000  0.6000  0.4000  0.3000  1.9000  1.3000  1.1000  1.0000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 140.  *  1.1000  0.7000  0.5000  0.3000  1.7000  1.3000  1.1000  1.0000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 150.  *  1.0000  0.7000  0.5000  0.3000  1.9000  1.4000  1.2000  1.0000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 160.  *  1.1000  0.7000  0.5000  0.3000  1.9000  1.5000  1.3000  1.0000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 170.  *  1.1000  0.7000  0.5000  0.4000  1.9000  1.6000  1.3000  1.1000  0.1000
0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
 180.  *  1.3000  1.0000  0.8000  0.6000  2.0000  1.4000  1.4000  1.2000  0.2000
0.2000  0.2000  0.2000  0.8000  0.8000  0.8000
 190.  *  1.7000  1.5000  1.4000  1.3000  1.7000  1.2000  1.1000  0.9000  0.6000
0.6000  0.6000  0.5000  0.6000  0.6000  0.5000
 200.  *  2.0000  2.0000  2.0000  1.7000  1.5000  0.9000  0.7000  0.5000  0.8000
0.8000  0.8000  0.6000  0.2000  0.2000  0.2000
 210.  *  2.2000  1.9000  1.7000  1.5000  1.3000  0.8000  0.6000  0.4000  0.7000
0.7000  0.7000  0.7000  0.1000  0.1000  0.1000
 220.  *  2.3000  1.8000  1.6000  1.4000  1.4000  0.9000  0.6000  0.3000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 230.  *  2.2000  1.9000  1.6000  1.2000  1.5000  0.9000  0.6000  0.2000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 240.  *  2.6000  1.9000  1.5000  1.0000  1.8000  1.0000  0.6000  0.1000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 250.  *  2.7000  1.6000  1.3000  0.8000  1.9000  0.8000  0.4000  0.0000  0.8000
0.5000  0.5000  0.5000  0.3000  0.0000  0.0000
 260.  *  2.2000  1.2000  0.9000  0.8000  1.5000  0.3000  0.1000  0.0000  1.3000
0.7000  0.5000  0.5000  0.8000  0.2000  0.0000
 270.  *  1.4000  0.9000  0.8000  0.8000  0.6000  0.1000  0.0000  0.0000  1.7000
1.0000  0.8000  0.5000  1.1000  0.5000  0.2000
 280.  *  1.1000  0.9000  0.9000  0.9000  0.2000  0.0000  0.0000  0.0000  1.7000
1.3000  1.0000  0.5000  1.2000  0.7000  0.5000
 290.  *  0.9000  0.8000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  1.7000
1.2000  1.1000  0.6000  1.1000  0.7000  0.6000
 300.  *  0.9000  0.8000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  1.5000
1.2000  1.1000  0.7000  1.0000  0.7000  0.6000
 310.  *  0.9000  0.8000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  1.4000
1.1000  1.0000  0.8000  1.0000  0.6000  0.5000
 320.  *  1.0000  0.9000  0.9000  0.9000  0.1000  0.0000  0.0000  0.0000  1.5000
1.1000  0.9000  0.8000  0.9000  0.6000  0.4000
 330.  *  1.0000  1.0000  1.0000  1.0000  0.0000  0.0000  0.0000  0.0000  1.7000
1.2000  1.0000  0.9000  0.9000  0.6000  0.4000
 340.  *  1.1000  1.1000  1.1000  1.1000  0.0000  0.0000  0.0000  0.0000  1.6000
1.3000  1.2000  0.9000  0.9000  0.6000  0.4000
 350.  *  1.3000  1.3000  1.2000  1.2000  0.1000  0.1000  0.1000  0.1000  1.8000
1.5000  1.3000  1.0000  1.0000  0.7000  0.5000
 360.  *  1.3000  1.3000  1.3000  1.1000  0.3000  0.3000  0.3000  0.2000  1.8000
1.6000  1.4000  1.1000  1.1000  0.9000  0.8000
                              Page 4
```

**Page 336 of 831**

2025 NoBuild I495 & I95 rev

```
------*---------------------------------------------------------------------
-------------------------------------------
 MAX   *  2.7000  2.0000  2.0000  1.7000  2.4000  1.6000  1.4000  1.2000  1.8000
1.6000  1.4000  1.1000  1.9000  1.6000  1.4000
 DEGR. *    250     200     200     200      90     170     180     180     350
 360     360     360      40      20      20
```

⬆
                              PAGE  4
     JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &
I95 (IC.16)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

```
------*---------------------------------------------------------------------
---------------------------
  10.  *  0.8000  0.2000  0.1000  0.0000  0.2000  0.0000  0.0000  1.0000  0.8000
0.7000  1.1000  0.9000  0.9000
  20.  *  1.1000  0.1000  0.1000  0.1000  0.5000  0.3000  0.1000  0.9000  0.8000
0.8000  1.4000  1.2000  0.9000
  30.  *  0.9000  0.1000  0.1000  0.1000  0.6000  0.4000  0.1000  0.9000  0.9000
0.9000  1.5000  1.3000  1.0000
  40.  *  0.8000  0.1000  0.1000  0.1000  0.6000  0.4000  0.2000  0.9000  0.9000
0.9000  1.5000  1.3000  1.2000
  50.  *  0.8000  0.1000  0.1000  0.1000  0.6000  0.4000  0.3000  0.9000  0.9000
0.9000  1.4000  1.3000  1.2000
  60.  *  0.6000  0.2000  0.2000  0.2000  0.8000  0.5000  0.4000  1.0000  1.0000
0.9000  1.6000  1.3000  1.3000
  70.  *  0.5000  0.5000  0.5000  0.4000  1.1000  0.9000  0.9000  1.0000  1.0000
0.8000  1.5000  1.4000  1.3000
  80.  *  0.5000  1.2000  1.2000  0.9000  1.8000  1.6000  1.6000  0.6000  0.6000
0.5000  0.9000  0.9000  0.9000
  90.  *  0.5000  1.6000  1.5000  1.3000  2.2000  2.1000  2.0000  0.2000  0.2000
0.2000  0.6000  0.5000  0.2000
```

                              Page 5

00045568

```
                        2025 NoBuild I495 & I95 rev
 100.  *  0.5000  1.4000  1.4000  1.4000  2.0000  2.0000  1.9000  0.1000  0.1000
0.1000  0.4000  0.3000  0.2000
 110.  *  0.5000  1.3000  1.3000  1.3000  1.8000  1.8000  1.6000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 120.  *  0.5000  1.2000  1.2000  1.2000  1.8000  1.6000  1.5000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 130.  *  0.5000  1.1000  1.1000  1.1000  1.6000  1.5000  1.4000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 140.  *  0.5000  1.0000  1.0000  1.0000  1.4000  1.4000  1.4000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 150.  *  0.6000  0.9000  0.9000  0.9000  1.4000  1.3000  1.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 160.  *  0.6000  1.0000  1.0000  1.0000  1.6000  1.4000  1.2000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 170.  *  0.7000  1.0000  1.0000  1.0000  1.6000  1.4000  1.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 180.  *  0.6000  1.0000  1.0000  1.0000  1.5000  1.4000  1.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 190.  *  0.5000  1.1000  0.9000  0.9000  1.3000  1.1000  1.1000  0.1000  0.0000
0.0000  0.1000  0.0000  0.0000
 200.  *  0.2000  1.3000  1.2000  1.0000  1.2000  1.2000  1.2000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.5000  1.3000  1.1000  1.3000  1.3000  1.3000  0.4000  0.2000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.6000  1.3000  1.3000  1.4000  1.4000  1.4000  0.4000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.8000  1.6000  1.5000  1.6000  1.6000  1.5000  0.3000  0.2000
0.2000  0.0000  0.0000  0.0000
 240.  *  0.0000  2.1000  1.9000  1.6000  1.8000  1.8000  1.7000  0.3000  0.3000
0.3000  0.1000  0.1000  0.1000
 250.  *  0.0000  2.3000  2.0000  1.8000  1.9000  1.9000  1.6000  0.6000  0.5000
0.4000  0.2000  0.2000  0.2000
 260.  *  0.0000  1.9000  1.7000  1.6000  1.5000  1.4000  1.2000  1.1000  0.9000
0.8000  0.6000  0.6000  0.5000
 270.  *  0.0000  1.1000  0.9000  0.7000  0.6000  0.6000  0.6000  1.4000  1.3000
1.3000  1.1000  1.1000  0.8000
 280.  *  0.0000  0.7000  0.5000  0.3000  0.2000  0.2000  0.2000  1.5000  1.5000
1.2000  1.2000  1.2000  1.0000
 290.  *  0.0000  0.6000  0.4000  0.2000  0.1000  0.1000  0.1000  1.5000  1.3000
1.0000  1.1000  1.1000  1.0000
 300.  *  0.2000  0.6000  0.4000  0.2000  0.1000  0.1000  0.1000  1.3000  1.2000
1.0000  1.0000  1.0000  1.0000
 310.  *  0.3000  0.6000  0.4000  0.2000  0.1000  0.1000  0.1000  1.3000  1.2000
1.0000  1.0000  1.0000  1.0000
 320.  *  0.3000  0.6000  0.5000  0.2000  0.1000  0.1000  0.1000  1.2000  1.2000
1.0000  0.9000  0.9000  0.9000
 330.  *  0.3000  0.5000  0.4000  0.1000  0.0000  0.0000  0.0000  1.2000  1.1000
0.9000  0.9000  0.9000  0.9000
```

00045569

```
                        2025 NoBuild I495 & I95 rev
 340.  *  0.3000  0.6000  0.4000  0.0000  0.0000  0.0000  0.0000  1.3000  1.1000
0.8000  0.9000  0.9000  0.9000
 350.  *  0.4000  0.6000  0.4000  0.0000  0.0000  0.0000  0.0000  1.4000  1.1000
0.7000  0.9000  0.9000  0.9000
 360.  *  0.5000  0.5000  0.3000  0.0000  0.0000  0.0000  0.0000  1.2000  1.0000
0.7000  0.8000  0.8000  0.9000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  1.1000  2.3000  2.0000  1.8000  2.2000  2.1000  2.0000  1.5000  1.5000
1.3000  1.6000  1.4000  1.3000
 DEGR. *     20     250     250     250      90      90      90     280     280
 270      60      70      60

 THE HIGHEST CONCENTRATION OF   2.7000 PPM OCCURRED AT RECEPTOR    1.
```

```
                    2025 NoBuild I495 & I270_MD355 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,8,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,-10,-5,-10,35,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,35,0.3048,1,0
'N Leg, E Side-Corner',75.6,76.4,5.9
'N Leg, E Side - 25 m',69.3,148.2,5.9
'N Leg, E Side - 50 m',62.2,229.9,5.9
'N Leg, E Side-Midblk',24.2,664.2,5.9
'S Leg, E Side-Corner',121.0,-214.1,5.9
'S Leg, E Side - 25 m',133.5,-285.1,5.9
'S Leg, E Side - 50 m',147.8,-365.8,5.9
'S Leg, E Side-Midblk',223.5,-795.2,5.9
'S Leg, W Side-Corner',-62.3,-118.6,5.9
'S Leg, W Side - 25 m',-49.8,-189.6,5.9
'S Leg, W Side - 50 m',-35.6,-270.3,5.9
'S Leg, W Side-Midblk',40.1,-699.7,5.9
'E Leg, N Side - 25 m',134.6,35.1,5.9
'E Leg, N Side - 50 m',201.8,-11.9,5.9
'E Leg, N Side-Midblk',558.9,-262.0,5.9
'E Leg, S Side - 25 m',180.0,-255.5,5.9
'E Leg, S Side - 50 m',247.2,-302.5,5.9
'E Leg, S Side-Midblk',604.3,-552.6,5.9
'W Leg, S Side - 25 m',-133.3,-131.1,5.9
'W Leg, S Side - 50 m',-214.0,-145.4,5.9
'W Leg, S Side-Midblk',-643.4,-221.1,5.9
'New1',-101.3,217.3,5.9
'New2',-107.6,289,5.9
'New3',-114.7,370.7,5.9
'New4',-152.7,805,5.9
'New5',-152.3,268.2,5.9
'New6',-210.2,326.2,5.9
'New7',-518.5,634.5,5.9
'New8',-190.1,74.1,5.9
'New9',-241,125,5.9
'New10',-299,183,5.9
'New11',-607.3,491.3,5.9
'New12',-261,61.6,5.9
'New13',-341.8,47.4,5.9
'New14',-771.1,-28.3,5.9
'2025 NB I495 & I270/MD355 (IC.22)',10,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,-5,-140,1192,2615,2.62,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,5,-69,1199,1835,1.55,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,5,244,-1176,1835,1.55,0.0,91.7
```

Page 1

**Page 340 of 831**

00045571

```
                    2025 NoBuild I495 & I270_MD355 rev
1
'S Leg Dep - FreeFlow','AG',-36,-5,173,-1188,2615,1.55,0.0,91.7
1
'E Leg App - FreeFlow','AG',11,51,1011,-649,7920,1.49,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',-11,-51,955,-728,4230,2.02,0.0,115.7
1
'W Leg App - FreeFlow','AG',-11,-51,-1173,-256,4230,1.49,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',11,51,-1190,-161,7920,4.38,0.0,115.7
1
'I-270 App - FreeFlow','AG',-23,-28,-874,823,4610,1.49,0.0,91.7
1
'I-270 App - FreeFlow','AG',23,28,-823,874,4610,4.38,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

```
                        2025 NoBuild I495 & I270_MD355 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
^                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                          PAGE  1

        JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
I270/MD355 (IC.22)


        DATE : 5/15/19
        TIME : 14: 2:29


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4 (D)      ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM


        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                        *   X1        Y1        X2        Y2     *    (FT)
(DEG)           (G/MI) (FT)(FT)   (VEH)


------------------------*-------------------------------------*------------------
-----------------------------------------
        1. N Leg App - FreeFlow*   -36.0     -5.0    -140.0   1192.0 *   1202.
355. AG  2615.  2.6   0.0 91.7
        2. N Leg Dep - FreeFlow*    36.0      5.0     -69.0   1199.0 *   1199.
355. AG  1835.  1.5   0.0 91.7
        3. S Leg App - FreeFlow*    36.0      5.0     244.0  -1176.0 *   1199.
170. AG  1835.  1.5   0.0 91.7
        4. S Leg Dep - FreeFlow*   -36.0     -5.0     173.0  -1188.0 *   1201.
170. AG  2615.  1.5   0.0 91.7
        5. E Leg App - FreeFlow*    11.0     51.0    1011.0   -649.0 *   1221.
125. AG  7920.  1.5   0.0 ****
        6. E Leg Dep - FreeFlow*   -11.0    -51.0     955.0   -728.0 *   1180.
125. AG  4230.  2.0   0.0 ****
        7. W Leg App - FreeFlow*   -11.0    -51.0   -1173.0   -256.0 *   1180.
260. AG  4230.  1.5   0.0 ****
        8. W Leg Dep - FreeFlow*    11.0     51.0   -1190.0   -161.0 *   1220.
260. AG  7920.  4.4   0.0 ****
        9. I-270 Dep - FreeFlow*   -23.0    -28.0    -874.0    823.0 *   1203.
315. AG  4610.  1.5   0.0 91.7
       10. I-270 App - FreeFlow*    23.0     28.0    -823.0    874.0 *   1196.
```

00045573

```
                    2025 NoBuild I495 & I270_MD355 rev
315. AG   4610.   4.4   0.0 91.7
```
✦
```
                          PAGE  2
      JOB: I-495 & I-270 MLS                         RUN: 2025 NB I495 &
I270/MD355 (IC.22)

      DATE :  5/15/19
      TIME : 14: 2:29

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION      *    CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                               *    LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC   TYPE     RATE
                               *    (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)

------------------------*----------------------------------------------------------
---------------------

      RECEPTOR LOCATIONS
      ------------------
                               *          COORDINATES (FT)            *
         RECEPTOR              *      X           Y          Z        *
------------------------------*------------------------------------------*
      1. N Leg, E Side-Corner *       75.6        76.4       5.9       *
      2. N Leg, E Side - 25 m *       69.3       148.2       5.9       *
      3. N Leg, E Side - 50 m *       62.2       229.9       5.9       *
      4. N Leg, E Side-Midblk *       24.2       664.2       5.9       *
      5. S Leg, E Side-Corner *      121.0      -214.1       5.9       *
      6. S Leg, E Side - 25 m *      133.5      -285.1       5.9       *
      7. S Leg, E Side - 50 m *      147.8      -365.8       5.9       *
      8. S Leg, E Side-Midblk *      223.5      -795.2       5.9       *
      9. S Leg, W Side-Corner *      -62.3      -118.6       5.9       *
     10. S Leg, W Side - 25 m *      -49.8      -189.6       5.9       *
     11. S Leg, W Side - 50 m *      -35.6      -270.3       5.9       *
     12. S Leg, W Side-Midblk *       40.1      -699.7       5.9       *
     13. E Leg, N Side - 25 m *      134.6        35.1       5.9       *
     14. E Leg, N Side - 50 m *      201.8       -11.9       5.9       *
     15. E Leg, N Side-Midblk *      558.9      -262.0       5.9       *
     16. E Leg, S Side - 25 m *      180.0      -255.5       5.9       *
     17. E Leg, S Side - 50 m *      247.2      -302.5       5.9       *
     18. E Leg, S Side-Midblk *      604.3      -552.6       5.9       *
     19. W Leg, S Side - 25 m *     -133.3      -131.1       5.9       *
     20. W Leg, S Side - 50 m *     -214.0      -145.4       5.9       *
     21. W Leg, S Side-Midblk *     -643.4      -221.1       5.9       *
     22. New1                 *     -101.3       217.3       5.9       *
```

Page 2

**Page 343 of 831**

00045574

```
                    2025 NoBuild I495 & I270_MD355 rev
    23. New2           *     -107.6     289.0     5.9   *
    24. New3           *     -114.7     370.7     5.9   *
    25. New4           *     -152.7     805.0     5.9   *
    26. New5           *     -152.3     268.2     5.9   *
    27. New6           *     -210.2     326.2     5.9   *
    28. New7           *     -518.5     634.5     5.9   *
    29. New8           *     -190.1      74.1     5.9   *
    30. New9           *     -241.0     125.0     5.9   *
    31. New10          *     -299.0     183.0     5.9   *
    32. New11          *     -607.3     491.3     5.9   *
    33. New12          *     -261.0      61.6     5.9   *
    34. New13          *     -341.8      47.4     5.9   *
    35. New14          *     -771.1     -28.3     5.9   *
⬥
                         PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
I270/MD355 (IC.22)


       MODEL RESULTS
       -------------


       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
  10      11      12      13      14      15


  ------*----------------------------------------------------------------------
  ----------------------------------------
   10.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  1.2000
  0.8000  0.6000  0.4000  0.0000  0.0000  0.0000
   20.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.1000  1.0000
  0.5000  0.3000  0.3000  0.0000  0.0000  0.0000
   30.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  0.7000
  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
   40.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  0.6000
  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
   50.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.1000  0.4000
  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
   60.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  0.4000
  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
   70.  *   0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.2000  0.1000  0.5000
```

00045575

```
                      2025 NoBuild I495 & I270_MD355 rev
0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
  80.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.2000  0.0000  0.6000
0.3000  0.3000  0.1000  0.0000  0.0000  0.0000
  90.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.3000  0.2000  0.0000  0.5000
0.3000  0.3000  0.1000  0.0000  0.0000  0.0000
 100.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.3000  0.2000  0.0000  0.5000
0.4000  0.3000  0.1000  0.0000  0.0000  0.0000
 110.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.3000  0.2000  0.0000  0.4000
0.3000  0.3000  0.1000  0.1000  0.1000  0.1000
 120.  *  0.3000  0.1000  0.0000  0.0000  0.4000  0.1000  0.1000  0.0000  0.4000
0.2000  0.1000  0.1000  0.3000  0.3000  0.2000
 130.  *  0.6000  0.2000  0.1000  0.0000  0.2000  0.0000  0.0000  0.0000  0.2000
0.1000  0.1000  0.1000  0.6000  0.6000  0.4000
 140.  *  0.6000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.1000  0.6000  0.6000  0.6000
 150.  *  0.5000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000
0.3000  0.3000  0.2000  0.5000  0.5000  0.5000
 160.  *  0.5000  0.3000  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.2000
0.2000  0.2000  0.2000  0.5000  0.5000  0.5000
 170.  *  0.5000  0.4000  0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.2000
0.2000  0.2000  0.1000  0.4000  0.4000  0.4000
 180.  *  0.6000  0.6000  0.7000  0.4000  0.2000  0.2000  0.2000  0.1000  0.1000
0.1000  0.1000  0.1000  0.5000  0.4000  0.4000
 190.  *  0.6000  0.8000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.6000  0.4000  0.4000
 200.  *  0.7000  0.8000  0.8000  0.5000  0.2000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.6000  0.4000  0.4000
 210.  *  0.8000  0.9000  1.0000  0.5000  0.2000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.6000  0.4000  0.4000
 220.  *  0.8000  1.3000  1.0000  0.5000  0.2000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
 230.  *  1.2000  1.3000  1.1000  0.5000  0.2000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
 240.  *  1.6000  1.5000  1.1000  0.4000  0.2000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.6000  0.4000  0.4000
 250.  *  2.1000  1.6000  0.9000  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  1.0000  0.6000  0.4000
 260.  *  2.1000  1.2000  0.7000  0.3000  0.2000  0.2000  0.2000  0.2000  0.4000
0.1000  0.0000  0.0000  1.5000  0.9000  0.4000
 270.  *  1.8000  0.8000  0.6000  0.3000  0.5000  0.3000  0.3000  0.2000  0.7000
0.3000  0.1000  0.0000  1.7000  1.3000  0.6000
 280.  *  1.4000  0.7000  0.6000  0.3000  0.6000  0.5000  0.4000  0.2000  0.8000
0.5000  0.4000  0.0000  1.3000  1.1000  0.7000
 290.  *  1.2000  0.7000  0.6000  0.2000  0.7000  0.6000  0.5000  0.3000  0.7000
0.5000  0.4000  0.1000  1.1000  1.1000  0.9000
 300.  *  1.1000  0.7000  0.6000  0.2000  0.7000  0.6000  0.5000  0.3000  0.7000
0.5000  0.4000  0.1000  1.1000  0.9000  0.7000
 310.  *  0.9000  0.5000  0.3000  0.2000  1.0000  0.8000  0.4000  0.3000  0.8000
```

00045576

```
                    2025 NoBuild I495 & I270_MD355 rev
0.5000  0.4000  0.2000  0.8000  0.6000  0.3000
 320.  *  0.4000  0.3000  0.2000  0.2000  1.0000  0.8000  0.6000  0.3000  1.0000
0.6000  0.6000  0.1000  0.5000  0.3000  0.2000
 330.  *  0.3000  0.2000  0.2000  0.2000  1.1000  0.9000  0.8000  0.4000  1.1000
0.8000  0.7000  0.2000  0.2000  0.1000  0.0000
 340.  *  0.2000  0.2000  0.2000  0.2000  0.9000  0.7000  0.6000  0.4000  1.2000
0.8000  0.8000  0.3000  0.2000  0.1000  0.0000
 350.  *  0.2000  0.2000  0.2000  0.1000  0.6000  0.6000  0.6000  0.1000  1.3000
0.9000  0.9000  0.3000  0.0000  0.0000  0.0000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.4000  0.3000  0.2000  0.2000  1.3000
0.9000  0.6000  0.4000  0.0000  0.0000  0.0000


------*----------------------------------------------------------------------
------------------------------------------
 MAX   *  2.1000  1.6000  1.1000  0.5000  1.1000  0.9000  0.8000  0.4000  1.3000
0.9000  0.9000  0.4000  1.7000  1.3000  0.9000
 DEGR. *   250     250     230     200     330    330    330    330    350
350    350     10    270     270     290
```

♛
```
                              PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
I270/MD355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20     21     22     23     24
 25     26      27      28      29      30


------*----------------------------------------------------------------------
------------------------------------------
  10.  *  0.4000  0.4000  0.4000  1.0000  1.0000  0.7000  0.4000  0.3000  0.3000
0.3000  0.2000  0.1000  0.0000  0.6000  0.6000
  20.  *  0.4000  0.4000  0.4000  1.0000  1.0000  0.8000  0.4000  0.4000  0.4000
0.3000  0.2000  0.1000  0.0000  0.7000  0.6000
  30.  *  0.4000  0.4000  0.4000  1.0000  1.1000  0.8000  0.3000  0.3000  0.3000
0.2000  0.1000  0.1000  0.0000  0.7000  0.6000
  40.  *  0.4000  0.4000  0.4000  0.9000  0.9000  0.8000  0.2000  0.2000  0.2000
```

```
                    2025 NoBuild I495 & I270_MD355 rev
0.2000  0.1000  0.1000  0.0000  0.7000  0.6000
  50.  *  0.4000  0.4000  0.4000  0.6000  0.8000  0.8000  0.2000  0.2000  0.2000
0.2000  0.1000  0.1000  0.0000  0.7000  0.6000
  60.  *  0.4000  0.4000  0.4000  0.4000  0.4000  0.8000  0.2000  0.2000  0.2000
0.2000  0.1000  0.1000  0.0000  0.8000  0.6000
  70.  *  0.4000  0.4000  0.4000  0.4000  0.4000  0.5000  0.2000  0.2000  0.2000
0.2000  0.1000  0.1000  0.0000  0.9000  0.6000
  80.  *  0.4000  0.4000  0.4000  0.4000  0.3000  0.4000  0.2000  0.2000  0.2000
0.2000  0.1000  0.1000  0.0000  1.2000  0.6000
  90.  *  0.5000  0.5000  0.5000  0.3000  0.3000  0.2000  0.3000  0.2000  0.2000
0.2000  0.2000  0.2000  0.1000  1.5000  0.7000
 100.  *  0.5000  0.5000  0.4000  0.4000  0.2000  0.1000  0.3000  0.2000  0.2000
0.2000  0.2000  0.2000  0.1000  1.6000  1.0000
 110.  *  0.5000  0.5000  0.4000  0.4000  0.2000  0.0000  0.3000  0.2000  0.2000
0.2000  0.2000  0.2000  0.1000  1.7000  1.2000
 120.  *  0.4000  0.4000  0.3000  0.3000  0.1000  0.0000  0.5000  0.3000  0.2000
0.2000  0.4000  0.4000  0.2000  1.6000  1.2000
 130.  *  0.2000  0.2000  0.1000  0.1000  0.0000  0.0000  0.9000  0.3000  0.3000
0.2000  0.9000  0.8000  0.6000  1.5000  1.0000
 140.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  1.2000  0.6000  0.4000
0.3000  1.1000  1.1000  1.2000  1.2000  0.9000
 150.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  1.4000  0.8000  0.7000
0.5000  1.3000  1.4000  1.1000  1.0000  0.8000
 160.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  1.7000  1.1000  0.8000
0.4000  1.3000  1.2000  1.1000  1.0000  0.6000
 170.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  1.5000  1.1000  0.7000
0.5000  1.2000  1.1000  1.0000  1.0000  0.7000
 180.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  1.3000  0.9000  0.8000
0.4000  1.0000  1.0000  0.9000  0.9000  0.6000
 190.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  1.3000  0.9000  0.8000
0.3000  1.0000  1.0000  0.9000  0.9000  0.7000
 200.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  1.1000  0.8000  0.7000
0.2000  0.9000  0.9000  0.8000  0.9000  0.7000
 210.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  1.1000  0.8000  0.7000
0.2000  1.1000  0.9000  0.7000  1.0000  0.7000
 220.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  1.2000  1.0000  0.7000
0.2000  1.1000  0.9000  0.7000  1.1000  0.7000
 230.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  1.2000  0.9000  0.7000
0.2000  1.1000  0.9000  0.6000  1.2000  0.8000
 240.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  1.2000  0.8000  0.6000
0.1000  0.9000  0.8000  0.6000  1.5000  0.8000
 250.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.9000  0.7000  0.5000
0.1000  0.8000  0.7000  0.6000  1.5000  0.6000
 260.  *  0.0000  0.0000  0.0000  0.4000  0.4000  0.3000  0.8000  0.6000  0.4000
0.1000  0.8000  0.7000  0.7000  1.1000  0.3000
 270.  *  0.1000  0.1000  0.0000  0.7000  0.7000  0.4000  0.7000  0.5000  0.4000
0.1000  0.7000  0.7000  0.7000  0.5000  0.1000
 280.  *  0.4000  0.3000  0.1000  0.7000  0.7000  0.6000  0.8000  0.5000  0.4000
```

Page 6

**Page 347 of 831**

00045578

```
                        2025 NoBuild I495 & I270_MD355 rev
0.1000  0.8000  0.8000  0.8000  0.2000  0.0000
 290. *  0.6000  0.5000  0.2000  0.7000  0.7000  0.7000  0.9000  0.6000  0.4000
0.0000  0.9000  0.9000  0.9000  0.1000  0.0000
 300. *  0.6000  0.4000  0.4000  0.7000  0.7000  0.7000  1.0000  0.6000  0.4000
0.0000  1.0000  1.0000  0.9000  0.2000  0.1000
 310. *  0.8000  0.6000  0.6000  0.7000  0.7000  0.7000  1.0000  0.3000  0.1000
0.0000  1.0000  1.0000  0.7000  0.4000  0.3000
 320. *  1.0000  0.9000  0.7000  0.9000  0.7000  0.7000  0.6000  0.1000  0.0000
0.0000  0.5000  0.5000  0.4000  0.6000  0.5000
 330. *  0.9000  0.8000  0.5000  0.9000  0.8000  0.6000  0.2000  0.0000  0.0000
0.0000  0.2000  0.2000  0.2000  0.7000  0.7000
 340. *  0.7000  0.7000  0.5000  0.9000  0.9000  0.6000  0.2000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000  0.7000  0.7000
 350. *  0.4000  0.4000  0.4000  1.0000  1.0000  0.8000  0.3000  0.2000  0.2000
0.1000  0.1000  0.1000  0.1000  0.6000  0.6000
 360. *  0.4000  0.4000  0.4000  1.0000  0.9000  0.7000  0.4000  0.3000  0.3000
0.2000  0.2000  0.1000  0.1000  0.6000  0.5000


------*-----------------------------------------------------------------------
-------------------------------------------
 MAX  *  1.0000  0.9000  0.7000  1.0000  1.1000  0.8000  1.7000  1.1000  0.8000
0.5000  1.3000  1.4000  1.2000  1.7000  1.2000
 DEGR. *   320     320     320      30      30      20     160     160     160
150     150     150     140     110     110

♠
                             PAGE  5
      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
I270/MD355 (IC.22)


         MODEL RESULTS
         -------------


         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    31      32      33      34      35
 ------*-------------------------------------
  10. *  0.5000  0.5000  0.4000  0.3000  0.1000
  20. *  0.6000  0.5000  0.5000  0.5000  0.2000
  30. *  0.6000  0.5000  0.5000  0.5000  0.2000
  40. *  0.6000  0.5000  0.5000  0.5000  0.2000
```

Page 7

00045579

```
                           2025 NoBuild I495 & I270_MD355 rev
 50.   *   0.6000   0.5000   0.5000   0.5000   0.2000
 60.   *   0.6000   0.5000   0.6000   0.6000   0.3000
 70.   *   0.6000   0.5000   0.7000   0.8000   0.6000
 80.   *   0.6000   0.5000   1.1000   1.2000   1.2000
 90.   *   0.6000   0.5000   1.5000   1.4000   1.6000
100.   *   0.7000   0.6000   1.4000   1.5000   1.5000
110.   *   1.0000   0.7000   1.5000   1.4000   1.2000
120.   *   1.1000   0.8000   1.3000   1.3000   1.1000
130.   *   0.9000   0.8000   1.1000   1.0000   1.0000
140.   *   0.6000   0.5000   0.9000   0.9000   0.9000
150.   *   0.6000   0.3000   0.9000   0.9000   0.9000
160.   *   0.5000   0.2000   0.9000   0.9000   0.9000
170.   *   0.5000   0.2000   1.0000   1.0000   1.0000
180.   *   0.5000   0.2000   0.9000   0.9000   0.9000
190.   *   0.5000   0.2000   0.9000   0.9000   0.9000
200.   *   0.5000   0.2000   0.9000   0.9000   0.9000
210.   *   0.5000   0.2000   1.0000   1.0000   1.0000
220.   *   0.6000   0.1000   1.1000   1.1000   1.1000
230.   *   0.6000   0.0000   1.2000   1.2000   1.2000
240.   *   0.4000   0.0000   1.5000   1.4000   1.3000
250.   *   0.3000   0.0000   1.5000   1.5000   1.2000
260.   *   0.1000   0.0000   1.1000   1.1000   0.9000
270.   *   0.0000   0.0000   0.5000   0.5000   0.4000
280.   *   0.0000   0.0000   0.2000   0.2000   0.2000
290.   *   0.0000   0.0000   0.1000   0.1000   0.1000
300.   *   0.1000   0.1000   0.1000   0.1000   0.1000
310.   *   0.3000   0.1000   0.1000   0.1000   0.1000
320.   *   0.5000   0.3000   0.3000   0.1000   0.1000
330.   *   0.6000   0.5000   0.3000   0.2000   0.0000
340.   *   0.7000   0.6000   0.4000   0.3000   0.0000
350.   *   0.6000   0.5000   0.4000   0.3000   0.0000
360.   *   0.5000   0.5000   0.4000   0.3000   0.1000
------*-------------------------------------------
MAX    *   1.1000   0.8000   1.5000   1.5000   1.6000
DEGR.  *    120      120       90      100       90

THE HIGHEST CONCENTRATION OF   2.1000 PPM OCCURRED AT RECEPTOR    1.
```

```
                         2025 NoBuild I495 & I270Spur rev
Q,EPA,,F,,0,T,T,F,F,0.7,
3,3,6,6,1014,1014,1014,1014,1014,1014,1014,1014,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,0,15,-45,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',69.6,82.0,5.9
'N Leg, E Side - 25 m',88.2,151.6,5.9
'N Leg, E Side - 50 m',109.5,230.8,5.9
'N Leg, E Side-Midblk',222.3,651.9,5.9
'N Leg, W Side-Corner',-22.6,93.4,5.9
'N Leg, W Side - 25 m',-4.0,162.9,5.9
'N Leg, W Side - 50 m',17.3,242.5,5.9
'N Leg, W Side-Midblk',130.1,663.3,5.9
'S Leg, E Side-Corner',46.0,-82.0,5.9
'S Leg, W Side-Corner',-46.0,-162.0,5.9
'E Leg, N Side - 25 m',141.6,82.0,5.9
'E Leg, N Side - 50 m',223.6,82.0,5.9
'E Leg, N Side-Midblk',659.6,82.0,5.9
'W Leg, N Side - 25 m',-73.5,42.4,5.9
'W Leg, N Side - 50 m',-131.5,-15.6,5.9
'W Leg, N Side-Midblk',-439.8,-323.8,5.9
'E Leg, S Side - 25 m',118.0,-82.0,5.9
'E Leg, S Side - 50 m',200.0,-82.0,5.9
'E Leg, S Side-Midblk',636.0,-82.0,5.9
'W Leg, S Side - 25 m',-96.9,-212.9,5.9
'W Leg, S Side - 50 m',-154.9,-270.9,5.9
'W Leg, S Side-Midblk',-463.2,-579.2,5.9
'S Side - Midblk',0,-122,5.9
'2025 NB I495 & I270 Spur (IC.24)',6,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-18,2,293,1164,5785,1.49,0.0,55.7
1
'N Leg Dep - FreeFlow','AG',18,-2,328,1154,5785,3.48,0.0,55.7
1
'E Leg App - FreeFlow','AG',-15,36,1200,36,4705,1.49,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',15,-36,1200,-36,9200,5.41,0.0,91.7
1
'W Leg App - FreeFlow','AG',15,-36,-823,-874,9200,2.67,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',-15,36,-874,-823,4705,1.49,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045581

2025 NoBuild I495 & I270Spur rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⋀                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                         PAGE  1

      JOB: I-495 & I-270 MLS                         RUN: 2025 NB I495 &
I270 Spur (IC.24)

      DATE :  5/16/19
      TIME :  7:25:13

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =   0.0 CM/S      VD =   0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *       LINK COORDINATES (FT)         *    LENGTH
BRG TYPE   VPH    EF      H    W    V/C QUEUE
                  *   X1        Y1        X2        Y2    *     (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*-----------------
----------------------------------------
      1. N Leg App - FreeFlow*   -18.0      2.0     293.0    1164.0 *    1203.
15. AG  5785.   1.5   0.0 55.7
      2. N Leg Dep - FreeFlow*    18.0     -2.0     328.0    1154.0 *    1197.
15. AG  5785.   3.5   0.0 55.7
      3. E Leg App - FreeFlow*   -15.0     36.0    1200.0      36.0 *    1215.
90. AG  4705.   1.5   0.0 91.7
      4. E Leg Dep - FreeFlow*    15.0    -36.0    1200.0     -36.0 *    1185.
90. AG  9200.   5.4   0.0 91.7
      5. W Leg App - FreeFlow*    15.0    -36.0    -823.0    -874.0 *    1185.
225. AG  9200.   2.7   0.0 91.7
      6. W Leg Dep - FreeFlow*   -15.0     36.0    -874.0    -823.0 *    1215.
225. AG  4705.   1.5   0.0 91.7
⋀                         PAGE  2
      JOB: I-495 & I-270 MLS                         RUN: 2025 NB I495 &
I270 Spur (IC.24)

      DATE :  5/16/19
      TIME :  7:25:13

00045582

2025 NoBuild I495 & I270Spur rev

ADDITIONAL QUEUE LINK PARAMETERS
--------------------------------

| | LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
| IDLE | SIGNAL | ARRIVAL | | | | | | |
| | | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE |
| EM FAC | TYPE | RATE | | | | | | |
| | | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) |
| (gm/hr) | | | | | | | |

------------------------*-------------------------------------------------
--------------------

RECEPTOR LOCATIONS
------------------

| | RECEPTOR | * | X | COORDINATES (FT)   Y | Z | * |
|---|---|---|---|---|---|---|
| | | *---|------------------------------------*
| 1. | N Leg, E Side-Corner | * | 69.6 | 82.0 | 5.9 | * |
| 2. | N Leg, E Side - 25 m | * | 88.2 | 151.6 | 5.9 | * |
| 3. | N Leg, E Side - 50 m | * | 109.5 | 230.8 | 5.9 | * |
| 4. | N Leg, E Side-Midblk | * | 222.3 | 651.9 | 5.9 | * |
| 5. | N Leg, W Side-Corner | * | -22.6 | 93.4 | 5.9 | * |
| 6. | N Leg, W Side - 25 m | * | -4.0 | 162.9 | 5.9 | * |
| 7. | N Leg, W Side - 50 m | * | 17.3 | 242.2 | 5.9 | * |
| 8. | N Leg, W Side-Midblk | * | 130.1 | 663.3 | 5.9 | * |
| 9. | S Leg, E Side-Corner | * | 46.0 | -82.0 | 5.9 | * |
| 10. | S Leg, E Side-Corner | * | -46.0 | -162.0 | 5.9 | * |
| 11. | E Leg, N Side - 25 m | * | 141.6 | 82.0 | 5.9 | * |
| 12. | E Leg, N Side - 50 m | * | 223.6 | 82.0 | 5.9 | * |
| 13. | E Leg, N Side-Midblk | * | 659.6 | 82.0 | 5.9 | * |
| 14. | W Leg, N Side - 25 m | * | -73.5 | 42.4 | 5.9 | * |
| 15. | W Leg, N Side - 50 m | * | -131.5 | -15.6 | 5.9 | * |
| 16. | W Leg, N Side-Midblk | * | -439.8 | -323.8 | 5.9 | * |
| 17. | E Leg, S Side - 25 m | * | 118.0 | -82.0 | 5.9 | * |
| 18. | E Leg, S Side - 50 m | * | 200.0 | -82.0 | 5.9 | * |
| 19. | E Leg, S Side-Midblk | * | 636.0 | -82.0 | 5.9 | * |
| 20. | W Leg, S Side - 25 m | * | -96.9 | -212.9 | 5.9 | * |
| 21. | W Leg, S Side - 50 m | * | -154.9 | -270.9 | 5.9 | * |
| 22. | W Leg, S Side-Midblk | * | -463.2 | -579.2 | 5.9 | * |
| 23. | S Side - Midblk | * | 0.0 | -122.0 | 5.9 | * |

⬆
                    PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
I270 Spur (IC.24)

    MODEL RESULTS
    -------------

2025 NoBuild I495 & I270Spur rev

REMARKS : In search of the angle corresponding to
          the maximum concentration, only the first
          angle, of the angles with same maximum
          concentrations, is indicated as maximum.

WIND ANGLE RANGE: 10.-360.

```
WIND  * CONCENTRATION
ANGLE *    (PPM)
(DEGR)*    1       2       3       4       5       6       7       8       9
 10     11      12      13      14      15

------*----------------------------------------------------------------------
---------------------------------------------
  10. * 1.3000  1.3000  1.3000  1.1000  0.5000  0.5000  0.5000  0.4000  2.2000
1.6000  0.4000  0.1000  0.0000  0.2000  0.1000
  20. * 0.9000  0.8000  0.8000  0.8000  0.9000  0.9000  0.9000  0.7000  1.8000
1.7000  0.1000  0.0000  0.0000  0.5000  0.3000
  30. * 0.3000  0.3000  0.3000  0.3000  1.1000  1.1000  1.1000  1.0000  1.5000
1.5000  0.0000  0.0000  0.0000  0.6000  0.5000
  40. * 0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.9000  1.6000
1.3000  0.0000  0.0000  0.0000  0.6000  0.6000
  50. * 0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.9000  1.7000
1.1000  0.0000  0.0000  0.0000  0.7000  0.5000
  60. * 0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  1.9000
1.2000  0.0000  0.0000  0.0000  0.7000  0.7000
  70. * 0.0000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  2.2000
1.1000  0.0000  0.0000  0.0000  0.7000  0.8000
  80. * 0.2000  0.0000  0.0000  0.0000  0.9000  0.7000  0.7000  0.7000  2.5000
1.0000  0.2000  0.2000  0.1000  1.1000  1.4000
  90. * 0.7000  0.3000  0.3000  0.0000  1.3000  1.0000  0.8000  0.7000  2.0000
0.5000  0.7000  0.7000  0.4000  1.7000  1.9000
 100. * 1.1000  0.5000  0.3000  0.0000  1.8000  1.2000  1.0000  0.7000  0.9000
0.2000  1.1000  1.1000  0.8000  2.0000  1.6000
 110. * 1.3000  0.7000  0.5000  0.0000  1.9000  1.4000  1.2000  0.7000  0.4000
0.0000  1.2000  1.2000  1.1000  1.8000  1.0000
 120. * 1.2000  0.7000  0.6000  0.1000  1.7000  1.3000  1.3000  0.8000  0.2000
0.0000  1.2000  1.2000  1.2000  1.4000  0.8000
 130. * 1.1000  0.7000  0.6000  0.2000  1.7000  1.4000  1.3000  0.9000  0.2000
0.0000  1.1000  1.1000  1.1000  1.0000  0.6000
 140. * 1.0000  0.7000  0.6000  0.2000  1.6000  1.4000  1.2000  0.9000  0.1000
0.0000  1.0000  1.0000  1.0000  0.8000  0.6000
 150. * 1.1000  0.7000  0.6000  0.3000  1.4000  1.3000  1.3000  1.0000  0.1000
0.0000  1.0000  1.0000  1.0000  0.6000  0.6000
 160. * 1.1000  0.7000  0.6000  0.3000  1.3000  1.2000  1.3000  1.1000  0.1000
0.0000  1.0000  1.0000  1.0000  0.6000  0.6000
 170. * 1.1000  0.8000  0.6000  0.3000  1.0000  1.2000  1.3000  1.1000  0.0000
```

Page 3

00045584

```
                        2025 NoBuild I495 & I270Spur rev
0.1000  1.0000  1.0000  1.0000  0.6000  0.6000
 180.  *  1.1000  0.8000  0.7000  0.5000  0.9000  1.2000  1.1000  1.2000  0.0000
0.1000  1.0000  1.0000  1.0000  0.6000  0.6000
 190.  *  1.3000  1.1000  1.0000  1.1000  0.8000  0.9000  1.0000  1.1000  0.0000
0.1000  0.9000  1.0000  1.0000  0.6000  0.6000
 200.  *  1.5000  1.4000  1.4000  1.5000  0.8000  0.7000  0.6000  0.6000  0.1000
0.1000  1.1000  1.0000  1.0000  0.8000  0.8000
 210.  *  1.9000  1.8000  1.7000  1.4000  0.9000  0.7000  0.5000  0.2000  0.2000
0.3000  1.1000  1.1000  1.0000  0.8000  0.8000
 220.  *  1.9000  1.9000  1.5000  1.2000  0.6000  0.3000  0.3000  0.1000  0.5000
0.7000  1.5000  1.3000  1.0000  0.6000  0.6000
 230.  *  1.8000  1.4000  1.2000  1.0000  0.3000  0.2000  0.0000  0.0000  1.0000
1.2000  1.3000  1.4000  1.2000  0.3000  0.3000
 240.  *  1.4000  1.0000  0.9000  0.9000  0.1000  0.0000  0.0000  0.0000  1.1000
1.2000  1.0000  1.3000  1.3000  0.1000  0.1000
 250.  *  1.1000  0.9000  0.9000  0.9000  0.0000  0.0000  0.0000  0.0000  1.0000
1.1000  0.9000  0.9000  1.3000  0.0000  0.0000
 260.  *  0.9000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.0000
0.9000  0.7000  0.7000  1.0000  0.0000  0.0000
 270.  *  0.9000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.5000  0.5000  0.5000  0.0000  0.0000
 280.  *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.5000  0.4000  0.2000  0.0000  0.0000
 290.  *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.2000
0.7000  0.4000  0.3000  0.1000  0.0000  0.0000
 300.  *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.2000
0.7000  0.4000  0.3000  0.1000  0.0000  0.0000
 310.  *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.2000
0.8000  0.4000  0.3000  0.1000  0.0000  0.0000
 320.  *  0.9000  0.9000  0.9000  0.9000  0.0000  0.0000  0.0000  0.0000  1.4000
0.8000  0.4000  0.3000  0.1000  0.0000  0.0000
 330.  *  0.9000  0.9000  0.9000  0.9000  0.0000  0.0000  0.0000  0.0000  1.6000
0.7000  0.4000  0.3000  0.1000  0.0000  0.0000
 340.  *  1.0000  1.0000  1.0000  1.0000  0.0000  0.0000  0.0000  0.0000  1.8000
0.7000  0.5000  0.3000  0.1000  0.0000  0.0000
 350.  *  1.2000  1.2000  1.2000  1.1000  0.1000  0.1000  0.1000  0.1000  2.1000
0.8000  0.5000  0.3000  0.0000  0.0000  0.0000
 360.  *  1.3000  1.3000  1.3000  1.3000  0.1000  0.1000  0.1000  0.1000  2.4000
1.0000  0.5000  0.3000  0.0000  0.0000  0.0000


 ------*------------------------------------------------------------------------
----------------------------------------
 MAX  *  1.9000  1.9000  1.7000  1.5000  1.9000  1.4000  1.3000  1.2000  2.5000
1.7000  1.5000  1.4000  1.3000  2.0000  1.9000
 DEGR. *  210     220     210     200     110     110     120     180     80
20    220     230     240     100     90


 ♠
```

**Page 354 of 831**

00045585

```
                    2025 NoBuild I495 & I270Spur rev
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
I270 Spur (IC.24)

           MODEL RESULTS
           -------------

           REMARKS : In search of the angle corresponding to
                     the maximum concentration, only the first
                     angle, of the angles with same maximum
                     concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *    (PPM)
    (DEGR)*    16      17      18      19      20      21      22      23
    ------*----------------------------------------------------------------
     10.  *  0.0000  1.7000  1.5000  1.4000  1.2000  1.1000  0.9000  1.8000
     20.  *  0.0000  1.4000  1.3000  1.3000  1.4000  1.3000  1.2000  1.8000
     30.  *  0.3000  1.4000  1.4000  1.4000  1.5000  1.5000  1.4000  1.4000
     40.  *  0.4000  1.6000  1.6000  1.6000  1.3000  1.3000  1.3000  1.3000
     50.  *  0.7000  1.7000  1.7000  1.7000  1.1000  1.0000  0.8000  1.2000
     60.  *  0.9000  1.9000  1.9000  1.9000  1.0000  0.8000  0.6000  1.4000
     70.  *  1.1000  2.2000  2.2000  2.1000  0.9000  0.7000  0.3000  1.4000
     80.  *  0.9000  2.4000  2.4000  2.2000  0.6000  0.5000  0.2000  1.3000
     90.  *  0.7000  2.0000  2.0000  1.6000  0.3000  0.2000  0.1000  0.7000
    100.  *  0.6000  0.9000  0.9000  0.8000  0.1000  0.1000  0.1000  0.2000
    110.  *  0.6000  0.4000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
    120.  *  0.6000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
    130.  *  0.6000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
    140.  *  0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    150.  *  0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    160.  *  0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    170.  *  0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
    180.  *  0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
    190.  *  0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
    200.  *  0.7000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
    210.  *  0.7000  0.1000  0.1000  0.1000  0.3000  0.3000  0.2000  0.2000
    220.  *  0.5000  0.2000  0.2000  0.1000  0.7000  0.7000  0.6000  0.6000
    230.  *  0.3000  0.5000  0.3000  0.2000  1.2000  1.2000  0.9000  1.1000
    240.  *  0.1000  0.8000  0.6000  0.3000  1.2000  1.2000  1.1000  1.2000
    250.  *  0.0000  0.8000  0.8000  0.4000  1.1000  1.1000  1.0000  1.0000
    260.  *  0.0000  1.0000  0.9000  0.9000  0.9000  0.9000  0.9000  0.9000
    270.  *  0.0000  1.2000  1.4000  1.8000  0.8000  0.8000  0.8000  0.8000
    280.  *  0.0000  1.4000  1.7000  2.4000  0.8000  0.8000  0.8000  0.8000
    290.  *  0.0000  1.5000  1.8000  2.3000  0.7000  0.7000  0.7000  0.7000
    300.  *  0.0000  1.6000  2.0000  2.0000  0.7000  0.7000  0.7000  0.7000
```

00045586

```
                        2025 NoBuild I495 & I270Spur rev
310.  *  0.0000  1.7000  2.0000  1.8000  0.8000  0.8000  0.8000  0.7000
320.  *  0.0000  1.8000  1.8000  1.7000  0.8000  0.8000  0.8000  0.7000
330.  *  0.0000  1.8000  1.7000  1.5000  0.7000  0.7000  0.7000  0.7000
340.  *  0.0000  1.7000  1.6000  1.4000  0.7000  0.7000  0.7000  0.8000
350.  *  0.0000  1.8000  1.7000  1.4000  0.8000  0.8000  0.8000  1.0000
360.  *  0.0000  1.9000  1.8000  1.5000  0.9000  0.8000  0.8000  1.4000
     ------*-------------------------------------------------------------
MAX   *  1.1000  2.4000  2.4000  2.4000  1.5000  1.5000  1.4000  1.8000
DEGR. *      70      80      80     280      30      30      30      20

THE HIGHEST CONCENTRATION OF   2.5000 PPM OCCURRED AT RECEPTOR     9.
```

00045587

```
                          2025 NoBuild I495 & MD5 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,6,5,7,1020,1020,1020,1020,1020,1020,1020,1020,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,5,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',13.2,93.2,5.9
'N Leg, E Side - 25 m',-33.1,148.4,5.9
'N Leg, E Side - 50 m',-85.8,211.2,5.9
'N Leg, E Side-Midblk',-366.1,545.2,5.9
'N Leg, W Side-Corner',-201.0,111.9,5.9
'N Leg, W Side - 25 m',-247.3,167.1,5.9
'N Leg, W Side - 50 m',-300.0,229.9,5.9
'N Leg, W Side-Midblk',-580.2,563.9,5.9
'S Leg, E Side-Corner',162.3,-84.5,5.9
'S Leg, E Side - 25 m',208.5,-139.6,5.9
'S Leg, E Side - 50 m',261.3,-202.5,5.9
'S Leg, E Side-Midblk',541.5,-536.4,5.9
'S Leg, W Side-Corner',-51.9,-65.7,5.9
'S Leg, W Side - 25 m',-5.6,-120.9,5.9
'S Leg, W Side - 50 m',47.1,-183.7,5.9
'S Leg, W Side-Midblk',327.4,-517.7,5.9
'E Leg, N Side - 25 m',84.9,86.9,5.9
'E Leg, N Side - 50 m',166.6,79.8,5.9
'E Leg, N Side-Midblk',600.9,41.8,5.9
'W Leg, N Side - 25 m',-272.7,118.2,5.9
'W Leg, N Side - 50 m',-354.4,125.4,5.9
'W Leg, N Side-Midblk',-788.7,163.4,5.9
'E Leg, S Side - 25 m',234.0,-90.7,5.9
'E Leg, S Side - 50 m',315.7,-97.9,5.9
'E Leg, S Side-Midblk',750.0,-135.9,5.9
'W Leg, S Side - 25 m',-123.6,-59.5,5.9
'W Leg, S Side - 50 m',-205.3,-52.3,5.9
'W Leg, S Side-Midblk',-639.6,-14.3,5.9
'2025 NB I495 & MD5 (IC.3)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-28,-23,-799,896,3740,1.53,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',23,19,-748,939,3600,2.66,0.0,79.7
1
'S Leg App - FreeFlow','AG',23,19,794,-900,3600,3.40,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-28,-23,744,-942,3740,1.53,0.0,91.7
1
'E Leg App - FreeFlow','AG',0,42,1199,-63,7100,4.37,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',-3,-30,1193,-134,6900,1.50,0.0,79.7
1
```

00045588

```
                        2025 NoBuild I495 & MD5 rev
'W Leg App - FreeFlow','AG',-3,-30,-1198,75,6900,2.02,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1192,146,7100,1.50,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045589

```
                        2025 NoBuild I495 & MD5 rev
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

     JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &
MD5 (IC.3)

     DATE :  5/15/19
     TIME :  9:29:36


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF    H    W   V/C QUEUE
                             *    X1        Y1        X2        Y2    *    (FT)
(DEG)             (G/MI) (FT)(FT)     (VEH)

------------------------*------------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*    -28.0    -23.0    -799.0    896.0 *   1200.
320. AG  3740.   1.5   0.0 91.7
     2. N Leg Dep - FreeFlow*     23.0     19.0    -748.0    939.0 *   1200.
320. AG  3600.   2.7   0.0 79.7
     3. S Leg App - FreeFlow*     23.0     19.0     794.0   -900.0 *   1200.
140. AG  3600.   3.4   0.0 79.7
     4. S Leg Dep - FreeFlow*    -28.0    -23.0     744.0   -942.0 *   1200.
140. AG  3740.   1.5   0.0 91.7
     5. E Leg App - FreeFlow*      0.0     42.0    1199.0    -63.0 *   1204.
95. AG  7100.   4.4   0.0 ****
     6. E Leg Dep - FreeFlow*     -3.0    -30.0    1193.0   -134.0 *   1201.
95. AG  6900.   1.5   0.0 79.7
     7. W Leg App - FreeFlow*     -3.0    -30.0   -1198.0     75.0 *   1200.
275. AG  6900.   2.0   0.0 79.7
     8. W Leg Dep - FreeFlow*      0.0     42.0   -1192.0    146.0 *   1197.
275. AG  7100.   1.5   0.0 ****
✦
                        PAGE  2
     JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &
```

00045590

```
                          2025 NoBuild I495 & MD5 rev
MD5 (IC.3)

        DATE : 5/15/19
        TIME : 9:29:36

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE    SIGNAL    ARRIVAL
                              *   LENGTH   TIME    LOST TIME    VOL      FLOW RATE
EM FAC   TYPE     RATE
                              *   (SEC)   (SEC)    (SEC)      (VPH)       (VPH)
(gm/hr)


-----------------------*--------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                              *          COORDINATES (FT)           *
          RECEPTOR            *      X           Y          Z        *
------------------------*---------------------------------------------*
      1. N Leg, E Side-Corner *      13.2        93.2       5.9       *
      2. N Leg, E Side - 25 m *     -33.1       148.4       5.9       *
      3. N Leg, E Side - 50 m *     -85.8       211.2       5.9       *
      4. N Leg, E Side-Midblk *    -366.1       545.2       5.9       *
      5. N Leg, W Side-Corner *    -201.0       111.9       5.9       *
      6. N Leg, W Side - 25 m *    -247.3       167.1       5.9       *
      7. N Leg, W Side - 50 m *    -300.0       229.9       5.9       *
      8. N Leg, W Side-Midblk *    -580.2       563.9       5.9       *
      9. S Leg, E Side-Corner *     162.3       -84.5       5.9       *
     10. S Leg, E Side - 25 m *     208.5      -139.6       5.9       *
     11. S Leg, E Side - 50 m *     261.3      -202.5       5.9       *
     12. S Leg, E Side-Midblk *     541.5      -536.4       5.9       *
     13. S Leg, W Side-Corner *     -51.9       -65.7       5.9       *
     14. S Leg, W Side - 25 m *      -5.6      -120.9       5.9       *
     15. S Leg, W Side - 50 m *      47.1      -183.7       5.9       *
     16. S Leg, W Side-Midblk *     327.4      -517.7       5.9       *
     17. E Leg, N Side - 25 m *      84.9        86.9       5.9       *
     18. E Leg, N Side - 50 m *     166.6        79.8       5.9       *
     19. E Leg, N Side-Midblk *     600.9        41.8       5.9       *
     20. W Leg, N Side - 25 m *    -272.7       118.2       5.9       *
     21. W Leg, N Side - 50 m *    -354.4       125.4       5.9       *
     22. W Leg, N Side-Midblk *    -788.7       163.4       5.9       *
     23. E Leg, S Side - 25 m *     234.0       -90.7       5.9       *
     24. E Leg, S Side - 50 m *     315.7       -97.9       5.9       *
     25. E Leg, S Side-Midblk *     750.0      -135.9       5.9       *
     26. W Leg, S Side - 25 m *    -123.6       -59.5       5.9       *
                              Page 2
```

00045591

```
                        2025 NoBuild I495 & MD5 rev
   27. W Leg, S Side - 50 m *      -205.3      -52.3      5.9   *
   28. W Leg, S Side-Midblk *      -639.6      -14.3      5.9   *
```
⌂
```
                              PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD5 (IC.3)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


   ------*-------------------------------------------------------------------
   ---------------------------------------------
    10.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.8000
   0.6000  0.4000  0.3000  1.1000  0.9000  0.8000
    20.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.8000
   0.6000  0.4000  0.3000  1.0000  0.8000  0.7000
    30.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.8000
   0.6000  0.4000  0.3000  1.1000  0.9000  0.7000
    40.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.8000
   0.6000  0.4000  0.3000  1.1000  0.9000  0.7000
    50.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.9000
   0.6000  0.4000  0.2000  1.1000  1.0000  0.8000
    60.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  1.0000
   0.6000  0.6000  0.1000  1.4000  0.9000  0.9000
    70.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.3000  0.3000  0.3000  1.0000
   0.7000  0.5000  0.0000  1.4000  1.0000  0.9000
    80.  *  0.3000  0.0000  0.0000  0.0000  0.6000  0.4000  0.4000  0.4000  1.1000
   0.6000  0.3000  0.0000  1.6000  1.0000  0.8000
    90.  *  0.8000  0.2000  0.1000  0.0000  0.9000  0.5000  0.5000  0.4000  0.9000
   0.4000  0.2000  0.0000  1.5000  0.9000  0.6000
   100.  *  1.4000  0.6000  0.3000  0.0000  1.3000  0.9000  0.8000  0.4000  0.5000
   0.2000  0.0000  0.0000  1.0000  0.6000  0.4000
   110.  *  1.6000  0.8000  0.6000  0.1000  1.4000  1.0000  0.9000  0.5000  0.1000
   0.0000  0.0000  0.0000  0.6000  0.4000  0.4000
   120.  *  1.4000  0.8000  0.7000  0.3000  1.3000  0.9000  0.9000  0.7000  0.2000
   0.1000  0.1000  0.1000  0.5000  0.5000  0.5000
```

Page 3

**Page 361 of 831**

00045592

```
                        2025 NoBuild I495 & MD5 rev
 130.  *  1.5000  0.9000  0.7000  0.5000  1.2000  1.0000  0.9000  0.6000  0.2000
0.2000  0.2000  0.2000  0.5000  0.5000  0.5000
 140.  *  1.7000  1.2000  0.9000  0.6000  0.8000  0.6000  0.6000  0.6000  0.6000
0.6000  0.5000  0.4000  0.3000  0.3000  0.3000
 150.  *  1.7000  1.2000  1.0000  0.8000  0.6000  0.5000  0.3000  0.3000  0.7000
0.7000  0.7000  0.6000  0.1000  0.1000  0.1000
 160.  *  1.4000  1.1000  1.0000  0.7000  0.5000  0.4000  0.2000  0.2000  0.7000
0.7000  0.7000  0.6000  0.0000  0.0000  0.0000
 170.  *  1.3000  1.0000  0.6000  0.7000  0.5000  0.4000  0.2000  0.2000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 180.  *  1.3000  0.8000  0.6000  0.6000  0.5000  0.4000  0.2000  0.2000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 190.  *  1.3000  0.7000  0.6000  0.6000  0.5000  0.4000  0.2000  0.2000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 200.  *  1.1000  0.8000  0.6000  0.6000  0.5000  0.4000  0.2000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  1.0000  0.7000  0.5000  0.5000  0.5000  0.4000  0.2000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 220.  *  1.0000  0.8000  0.6000  0.6000  0.5000  0.4000  0.2000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 230.  *  1.1000  0.8000  0.6000  0.6000  0.5000  0.4000  0.2000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 240.  *  1.0000  0.8000  0.7000  0.4000  0.5000  0.4000  0.3000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 250.  *  1.1000  0.8000  0.7000  0.4000  0.6000  0.4000  0.3000  0.0000  0.4000
0.4000  0.4000  0.4000  0.1000  0.0000  0.0000
 260.  *  1.1000  0.8000  0.6000  0.4000  0.7000  0.4000  0.2000  0.0000  0.6000
0.4000  0.4000  0.4000  0.2000  0.0000  0.0000
 270.  *  1.0000  0.7000  0.5000  0.4000  0.5000  0.3000  0.1000  0.0000  1.0000
0.6000  0.5000  0.5000  0.5000  0.1000  0.0000
 280.  *  0.8000  0.5000  0.4000  0.4000  0.3000  0.1000  0.0000  0.0000  1.3000
0.8000  0.7000  0.5000  0.9000  0.3000  0.2000
 290.  *  0.6000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.4000
0.9000  0.9000  0.7000  0.9000  0.4000  0.3000
 300.  *  0.5000  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  1.4000
1.2000  1.0000  0.8000  0.8000  0.5000  0.3000
 310.  *  0.6000  0.6000  0.6000  0.5000  0.1000  0.1000  0.1000  0.1000  1.6000
1.1000  1.2000  0.8000  0.8000  0.6000  0.5000
 320.  *  0.5000  0.5000  0.5000  0.5000  0.3000  0.3000  0.3000  0.2000  1.4000
1.1000  1.0000  0.7000  0.9000  0.7000  0.6000
 330.  *  0.2000  0.2000  0.2000  0.2000  0.5000  0.4000  0.4000  0.3000  1.0000
0.9000  0.7000  0.5000  1.0000  0.9000  0.7000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.4000  0.3000  0.9000
0.7000  0.5000  0.4000  1.0000  0.7000  0.9000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.8000
0.6000  0.4000  0.3000  1.0000  0.8000  0.7000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.8000
0.6000  0.4000  0.3000  0.9000  0.8000  0.9000
```

**Page 362 of 831**

00045593

```
                    2025 NoBuild I495 & MD5 rev

------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   *  1.7000  1.2000  1.0000  0.8000  1.4000  1.0000  0.9000  0.7000  1.6000
1.2000  1.2000  0.8000  1.6000  1.0000  0.9000
 DEGR. *   140     140     160     150     110     130     120     120     310
300     310     300      80      50     340

♠
                              PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
MD5 (IC.3)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

------*-----------------------------------------------------------------------
--------------------------
  10. *  0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
  20. *  0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
  30. *  0.6000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
  40. *  0.6000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
  50. *  0.7000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.9000  0.9000
0.9000  0.9000  0.9000  0.6000
  60. *  0.5000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  1.0000  1.0000
1.0000  1.4000  1.0000  0.7000
  70. *  0.3000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  1.0000  1.0000
1.0000  1.2000  1.3000  0.8000
  80. *  0.4000  0.3000  0.3000  0.3000  0.4000  0.4000  0.1000  1.1000  1.1000
0.9000  1.4000  1.2000  1.1000
  90. *  0.4000  0.8000  0.8000  0.7000  0.7000  0.7000  0.4000  0.9000  0.9000
0.6000  1.3000  1.2000  1.0000
                              Page 5
```

**Page 363 of 831**

00045594

```
                         2025 NoBuild I495 & MD5 rev
 100.  *  0.4000  1.4000  1.4000  1.2000  1.1000  1.0000  0.8000  0.4000  0.4000
0.4000  0.9000  0.8000  0.7000
 110.  *  0.4000  1.6000  1.5000  1.4000  1.3000  1.1000  0.8000  0.1000  0.1000
0.1000  0.5000  0.3000  0.3000
 120.  *  0.4000  1.4000  1.4000  1.3000  1.0000  1.0000  0.7000  0.1000  0.1000
0.0000  0.4000  0.3000  0.1000
 130.  *  0.3000  1.2000  1.2000  1.2000  0.7000  0.7000  0.5000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 140.  *  0.3000  1.2000  1.2000  1.1000  0.7000  0.5000  0.5000  0.1000  0.1000
0.0000  0.2000  0.0000  0.0000
 150.  *  0.1000  1.4000  1.1000  1.0000  0.5000  0.5000  0.5000  0.3000  0.1000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.0000  1.3000  1.2000  0.9000  0.5000  0.5000  0.5000  0.4000  0.3000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  1.3000  1.2000  0.9000  0.5000  0.5000  0.5000  0.4000  0.3000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  1.2000  1.2000  1.0000  0.5000  0.5000  0.5000  0.3000  0.3000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  1.2000  1.2000  1.0000  0.5000  0.5000  0.5000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 200.  *  0.0000  1.2000  1.1000  1.0000  0.5000  0.5000  0.5000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 210.  *  0.0000  1.3000  1.2000  1.0000  0.5000  0.5000  0.5000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.2000  1.2000  1.1000  0.5000  0.5000  0.5000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.2000  1.2000  1.2000  0.5000  0.5000  0.5000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.2000  1.2000  1.3000  0.5000  0.5000  0.5000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  1.3000  1.4000  1.4000  0.6000  0.6000  0.6000  0.3000  0.3000
0.2000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.3000  1.4000  1.6000  0.7000  0.7000  0.5000  0.5000  0.4000
0.2000  0.2000  0.2000  0.2000
 270.  *  0.0000  1.2000  1.2000  1.4000  0.5000  0.5000  0.3000  0.8000  0.7000
0.6000  0.5000  0.5000  0.4000
 280.  *  0.0000  0.9000  0.9000  1.0000  0.3000  0.3000  0.2000  1.0000  0.9000
1.0000  0.8000  0.8000  0.7000
 290.  *  0.0000  0.5000  0.4000  0.4000  0.1000  0.1000  0.1000  1.4000  1.1000
1.1000  0.9000  0.9000  0.8000
 300.  *  0.2000  0.4000  0.3000  0.1000  0.0000  0.0000  0.0000  1.3000  1.3000
1.0000  0.8000  0.8000  0.8000
 310.  *  0.3000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  1.3000  1.0000
1.0000  0.7000  0.7000  0.7000
 320.  *  0.5000  0.2000  0.2000  0.1000  0.1000  0.0000  0.0000  0.9000  1.0000
0.9000  0.7000  0.6000  0.6000
 330.  *  0.5000  0.1000  0.1000  0.1000  0.2000  0.1000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
```

00045595

```
                        2025 NoBuild I495 & MD5 rev
 340.  *  0.6000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
 350.  *  0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000
 360.  *  0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.8000  0.8000  0.6000


 ------*---------------------------------------------------------------------
 --------------------------
 MAX   *  0.7000  1.6000  1.5000  1.6000  1.3000  1.1000  0.8000  1.4000  1.3000
1.1000  1.4000  1.3000  1.1000
 DEGR. *    10     110     110     260     110     110     100     290     300
290      60      70      80


  THE HIGHEST CONCENTRATION OF   1.7000 PPM OCCURRED AT RECEPTOR    1.
```

00045596

```
                        2025 NoBuild I495 & MD97 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,7,847,847,847,847,847,847,847,847,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-10,-10,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',54.5,94.0,5.9
'N Leg, E Side - 25 m',42.0,164.9,5.9
'N Leg, E Side - 50 m',27.8,245.7,5.9
'N Leg, E Side-Midblk',-47.9,675.0,5.9
'N Leg, W Side-Corner',-87.7,94.0,5.9
'N Leg, W Side - 25 m',-100.2,164.9,5.9
'N Leg, W Side - 50 m',-114.4,245.7,5.9
'N Leg, W Side-Midblk',-190.1,675.0,5.9
'S Leg, E Side-Corner',87.7,-94.0,5.9
'S Leg, E Side - 25 m',100.2,-164.9,5.9
'S Leg, E Side - 50 m',114.4,-245.7,5.9
'S Leg, E Side-Midblk',190.1,-675.0,5.9
'S Leg, W Side-Corner',-54.5,-94.0,5.9
'S Leg, W Side - 25 m',-42.0,-164.9,5.9
'S Leg, W Side - 50 m',-27.8,-245.7,5.9
'S Leg, W Side-Midblk',47.9,-675.0,5.9
'E Leg, N Side - 25 m',126.5,94.0,5.9
'E Leg, N Side - 50 m',208.5,94.0,5.9
'E Leg, N Side-Midblk',644.5,94.0,5.9
'W Leg, N Side - 25 m',-159.7,94.0,5.9
'W Leg, N Side - 50 m',-241.7,94.0,5.9
'W Leg, N Side-Midblk',-677.7,94.0,5.9
'E Leg, S Side - 25 m',159.7,-94.0,5.9
'E Leg, S Side - 50 m',241.7,-94.0,5.9
'E Leg, S Side-Midblk',677.7,-94.0,5.9
'W Leg, S Side - 25 m',-126.5,-94.0,5.9
'W Leg, S Side - 50 m',-208.5,-94.0,5.9
'W Leg, S Side-Midblk',-644.5,-94.0,5.9
'2025 NB I495 & MD97 (IC.20)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,3255,1.85,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,2585,3.23,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,2585,1.85,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,3255,3.23,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,42,1200,42,8650,4.38,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',0,-42,1200,-42,7930,1.49,0.0,103.7
1
```

00045597

```
                        2025 NoBuild I495 & MD97 rev
'W Leg App - FreeFlow','AG',0,-42,-1200,-42,7930,2.67,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1200,42,8650,1.49,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045598

2025 NoBuild I495 & MD97 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
MD97 (IC.20)

        DATE : 5/15/19
        TIME : 12: 8:56

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *     LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                 *   X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0    1177.0 *   1200.
350. AG  3255.   1.9   0.0 79.7
     2. N Leg Dep - FreeFlow*    30.0      5.0    -179.0    1187.0 *   1200.
350. AG  2585.   3.2   0.0 79.7
     3. S Leg App - FreeFlow*    30.0      5.0     238.0   -1177.0 *   1200.
170. AG  2585.   1.9   0.0 79.7
     4. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0   -1187.0 *   1200.
170. AG  3255.   3.2   0.0 79.7
     5. E Leg App - FreeFlow*     0.0     42.0    1200.0      42.0 *   1200.
90. AG  8650.   4.4   0.0 ****
     6. E Leg Dep - FreeFlow*     0.0    -42.0    1200.0     -42.0 *   1200.
90. AG  7930.   1.5   0.0 ****
     7. W Leg App - FreeFlow*     0.0    -42.0   -1200.0     -42.0 *   1200.
270. AG  7930.   2.7   0.0 ****
     8. W Leg Dep - FreeFlow*     0.0     42.0   -1200.0      42.0 *   1200.
270. AG  8650.   1.5   0.0 ****
⬆
                        PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &

00045599

```
                        2025 NoBuild I495 & MD97 rev
MD97 (IC.20)

       DATE :  5/15/19
       TIME : 12: 8:56

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
           LINK DESCRIPTION      *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                                 *   LENGTH   TIME    LOST TIME    VOL      FLOW RATE
 EM FAC   TYPE     RATE
                                 *   (SEC)   (SEC)    (SEC)       (VPH)      (VPH)
(gm/hr)


------------------------*-----------------------------------------------------------
---------------------

       RECEPTOR LOCATIONS
       ------------------
                             *           COORDINATES (FT)          *
           RECEPTOR          *      X          Y          Z        *
       ----------------------*-----------------------------------*
        1. N Leg, E Side-Corner *      54.5       94.0       5.9    *
        2. N Leg, E Side - 25 m *      42.0      164.9       5.9    *
        3. N Leg, E Side - 50 m *      27.8      245.7       5.9    *
        4. N Leg, E Side-Midblk *     -47.9      675.0       5.9    *
        5. N Leg, W Side-Corner *     -87.7       94.0       5.9    *
        6. N Leg, W Side - 25 m *    -100.2      164.9       5.9    *
        7. N Leg, W Side - 50 m *    -114.4      245.7       5.9    *
        8. N Leg, W Side-Midblk *    -190.1      675.0       5.9    *
        9. S Leg, E Side-Corner *      87.7      -94.0       5.9    *
       10. S Leg, E Side - 25 m *     100.2     -164.9       5.9    *
       11. S Leg, E Side - 50 m *     114.4     -245.7       5.9    *
       12. S Leg, E Side-Midblk *     190.1     -675.0       5.9    *
       13. S Leg, W Side-Corner *     -54.5      -94.0       5.9    *
       14. S Leg, W Side - 25 m *     -42.0     -164.9       5.9    *
       15. S Leg, W Side - 50 m *     -27.8     -245.7       5.9    *
       16. S Leg, W Side-Midblk *      47.9     -675.0       5.9    *
       17. E Leg, N Side - 25 m *     126.5       94.0       5.9    *
       18. E Leg, N Side - 50 m *     208.5       94.0       5.9    *
       19. E Leg, N Side-Midblk *     644.5       94.0       5.9    *
       20. W Leg, N Side - 25 m *    -159.7       94.0       5.9    *
       21. W Leg, N Side - 50 m *    -241.7       94.0       5.9    *
       22. W Leg, N Side-Midblk *    -677.7       94.0       5.9    *
       23. E Leg, S Side - 25 m *     159.7      -94.0       5.9    *
       24. E Leg, S Side - 50 m *     241.7      -94.0       5.9    *
       25. E Leg, S Side-Midblk *     677.7      -94.0       5.9    *
       26. W Leg, S Side - 25 m *    -126.5      -94.0       5.9    *
                            Page 2
```

00045600

```
                    2025 NoBuild I495 & MD97 rev
  27. W Leg, S Side - 50 m *      -208.5      -94.0      5.9  *
  28. W Leg, S Side-Midblk *      -644.5      -94.0      5.9  *
♠                          PAGE  3
   JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
MD97 (IC.20)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15

   ------*-----------------------------------------------------------------------
   --------------------------------------------
    10.  *  0.1000  0.1000  0.1000  0.1000  0.5000  0.5000  0.5000  0.5000  0.8000
   0.6000  0.4000  0.3000  1.2000  1.1000  0.9000
    20.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.9000
   0.6000  0.4000  0.3000  1.4000  1.1000  0.9000
    30.  *  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.9000
   0.6000  0.4000  0.3000  1.5000  1.1000  0.9000
    40.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.9000
   0.6000  0.4000  0.3000  1.4000  1.0000  0.8000
    50.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.0000
   0.6000  0.4000  0.1000  1.6000  1.0000  0.9000
    60.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.0000
   0.7000  0.5000  0.1000  1.5000  1.1000  0.9000
    70.  *  0.2000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  1.2000
   0.6000  0.4000  0.0000  1.7000  1.1000  0.8000
    80.  *  0.6000  0.1000  0.0000  0.0000  0.8000  0.4000  0.3000  0.3000  1.0000
   0.5000  0.2000  0.0000  1.6000  0.9000  0.7000
    90.  *  1.4000  0.3000  0.1000  0.0000  1.5000  0.6000  0.4000  0.3000  0.6000
   0.2000  0.0000  0.0000  1.2000  0.6000  0.4000
   100.  *  1.9000  0.7000  0.4000  0.0000  1.8000  1.0000  0.7000  0.3000  0.3000
   0.0000  0.0000  0.0000  0.8000  0.4000  0.4000
   110.  *  1.7000  0.8000  0.6000  0.1000  1.5000  1.1000  0.9000  0.4000  0.1000
   0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
   120.  *  1.5000  0.8000  0.6000  0.1000  1.3000  1.0000  0.9000  0.6000  0.0000
   0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
                          Page 3
```

00045601

```
                    2025 NoBuild I495 & MD97 rev
 130.  *  1.4000  0.8000  0.6000  0.2000  1.2000  0.9000  0.8000  0.7000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 140.  *  1.2000  0.7000  0.5000  0.3000  1.1000  0.8000  0.7000  0.7000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 150.  *  1.2000  0.7000  0.6000  0.4000  1.2000  1.0000  0.9000  0.7000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 160.  *  1.3000  0.8000  0.6000  0.4000  1.1000  1.0000  0.8000  0.6000  0.1000
0.1000  0.1000  0.1000  0.6000  0.6000  0.6000
 170.  *  1.4000  1.1000  0.9000  0.5000  1.1000  0.8000  0.6000  0.5000  0.3000
0.3000  0.3000  0.3000  0.4000  0.4000  0.4000
 180.  *  1.8000  1.1000  1.1000  1.1000  0.8000  0.6000  0.5000  0.3000  0.4000
0.4000  0.4000  0.3000  0.2000  0.2000  0.2000
 190.  *  1.7000  1.3000  0.9000  0.7000  0.6000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.1000  0.1000  0.1000
 200.  *  1.6000  1.1000  0.8000  0.6000  0.6000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  1.5000  0.9000  0.7000  0.6000  0.6000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 220.  *  1.5000  0.9000  0.7000  0.6000  0.7000  0.4000  0.3000  0.2000  0.3000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 230.  *  1.5000  0.8000  0.7000  0.5000  0.7000  0.5000  0.4000  0.2000  0.3000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 240.  *  1.6000  0.8000  0.7000  0.3000  0.8000  0.5000  0.4000  0.0000  0.3000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 250.  *  1.6000  0.8000  0.7000  0.3000  0.9000  0.4000  0.4000  0.0000  0.4000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 260.  *  1.4000  0.7000  0.5000  0.3000  0.9000  0.4000  0.2000  0.0000  0.6000
0.3000  0.3000  0.3000  0.4000  0.0000  0.0000
 270.  *  1.3000  0.5000  0.3000  0.3000  0.6000  0.2000  0.0000  0.0000  1.0000
0.5000  0.4000  0.3000  0.9000  0.2000  0.1000
 280.  *  0.7000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000  1.3000
0.8000  0.6000  0.3000  1.1000  0.4000  0.3000
 290.  *  0.4000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  1.2000
0.9000  0.7000  0.3000  1.0000  0.6000  0.4000
 300.  *  0.5000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.9000
0.8000  0.7000  0.4000  0.9000  0.6000  0.4000
 310.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  1.2000
0.9000  0.7000  0.6000  0.8000  0.6000  0.4000
 320.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  1.0000
0.8000  0.7000  0.6000  0.8000  0.4000  0.3000
 330.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.1000
1.0000  0.9000  0.6000  0.7000  0.5000  0.4000
 340.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.1000  0.1000  0.1000  1.2000
1.0000  0.9000  0.6000  0.9000  0.6000  0.4000
 350.  *  0.4000  0.4000  0.4000  0.3000  0.4000  0.3000  0.3000  0.2000  1.2000
1.0000  0.7000  0.5000  1.2000  0.8000  0.8000
 360.  *  0.2000  0.2000  0.2000  0.1000  0.5000  0.5000  0.4000  0.4000  0.9000
0.8000  0.6000  0.4000  1.4000  1.1000  1.0000
```

00045602

2025 NoBuild I495 & MD97 rev

```
------*----------------------------------------------------------------------
-------------------------------------------
 MAX   * 1.9000  1.3000  1.1000  0.8000  1.8000  1.1000  0.9000  0.7000  1.3000
1.0000  0.9000  0.6000  1.7000  1.1000  1.0000
 DEGR. *   100     190     180     180     100     110     110     130     280
 330     330     310      70      10     360
```

♠
                           PAGE  4
      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD97 (IC.20)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
   25      26      27      28

```
------*----------------------------------------------------------------------
---------------------------
  10. * 0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  0.9000  0.9000  0.7000
  20. * 0.8000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.9000  0.9000
0.9000  0.9000  0.9000  0.7000
  30. * 0.8000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.9000  0.9000
0.9000  1.0000  0.9000  0.7000
  40. * 0.7000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.9000  0.9000
0.9000  1.2000  1.1000  0.8000
  50. * 0.6000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  1.0000  1.0000
1.0000  1.3000  1.2000  0.9000
  60. * 0.5000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  1.0000  1.0000
1.0000  1.3000  1.2000  0.9000
  70. * 0.4000  0.2000  0.2000  0.2000  0.4000  0.4000  0.1000  1.2000  1.1000
1.0000  1.5000  1.4000  1.1000
  80. * 0.4000  0.6000  0.6000  0.5000  0.6000  0.6000  0.3000  1.0000  1.0000
0.8000  1.6000  1.4000  1.4000
  90. * 0.4000  1.4000  1.4000  1.1000  1.2000  1.2000  0.9000  0.6000  0.6000
0.4000  1.2000  1.0000  1.0000
```

                           Page 5

**Page 372 of 831**

00045603

```
                         2025 NoBuild I495 & MD97 rev
  100.  *   0.4000   1.9000   1.9000   1.6000   1.5000   1.4000   1.0000   0.2000   0.2000
  0.2000   0.7000   0.5000   0.4000
  110.  *   0.4000   1.7000   1.7000   1.7000   1.3000   0.9000   0.9000   0.1000   0.1000
  0.1000   0.4000   0.2000   0.1000
  120.  *   0.4000   1.5000   1.5000   1.5000   1.1000   0.9000   0.7000   0.0000   0.0000
  0.0000   0.4000   0.2000   0.2000
  130.  *   0.5000   1.4000   1.4000   1.4000   1.1000   0.8000   0.8000   0.0000   0.0000
  0.0000   0.4000   0.2000   0.1000
  140.  *   0.5000   1.3000   1.3000   1.3000   1.0000   0.8000   0.7000   0.0000   0.0000
  0.0000   0.4000   0.2000   0.1000
  150.  *   0.6000   1.2000   1.2000   1.2000   0.9000   0.7000   0.6000   0.0000   0.0000
  0.0000   0.3000   0.1000   0.0000
  160.  *   0.6000   1.1000   1.1000   1.1000   0.9000   0.7000   0.6000   0.0000   0.0000
  0.0000   0.2000   0.1000   0.0000
  170.  *   0.4000   1.1000   1.1000   1.1000   0.7000   0.6000   0.6000   0.0000   0.0000
  0.0000   0.1000   0.0000   0.0000
  180.  *   0.2000   1.4000   1.3000   1.2000   0.6000   0.6000   0.6000   0.2000   0.0000
  0.0000   0.0000   0.0000   0.0000
  190.  *   0.1000   1.3000   1.3000   1.1000   0.6000   0.6000   0.6000   0.2000   0.2000
  0.0000   0.0000   0.0000   0.0000
  200.  *   0.0000   1.3000   1.3000   1.1000   0.6000   0.6000   0.6000   0.2000   0.2000
  0.0000   0.0000   0.0000   0.0000
  210.  *   0.0000   1.4000   1.3000   1.2000   0.6000   0.6000   0.6000   0.2000   0.2000
  0.0000   0.0000   0.0000   0.0000
  220.  *   0.0000   1.5000   1.4000   1.3000   0.7000   0.7000   0.7000   0.2000   0.2000
  0.0000   0.1000   0.1000   0.1000
  230.  *   0.0000   1.6000   1.4000   1.4000   0.7000   0.7000   0.7000   0.2000   0.2000
  0.0000   0.1000   0.1000   0.1000
  240.  *   0.0000   1.5000   1.7000   1.5000   0.8000   0.8000   0.7000   0.2000   0.2000
  0.0000   0.1000   0.1000   0.1000
  250.  *   0.0000   1.7000   1.7000   1.8000   0.9000   0.9000   0.8000   0.3000   0.3000
  0.1000   0.1000   0.1000   0.1000
  260.  *   0.0000   1.6000   1.6000   1.9000   0.9000   0.9000   0.7000   0.5000   0.4000
  0.3000   0.4000   0.3000   0.3000
  270.  *   0.0000   1.3000   1.4000   1.4000   0.5000   0.5000   0.5000   0.9000   0.8000
  0.7000   0.8000   0.8000   0.6000
  280.  *   0.0000   0.6000   0.6000   0.6000   0.2000   0.2000   0.2000   1.2000   1.0000
  1.1000   1.1000   1.1000   0.9000
  290.  *   0.0000   0.4000   0.4000   0.2000   0.1000   0.1000   0.1000   1.1000   1.0000
  1.1000   1.1000   1.0000   1.0000
  300.  *   0.1000   0.3000   0.3000   0.1000   0.0000   0.0000   0.0000   0.9000   1.1000
  1.0000   0.9000   0.9000   0.9000
  310.  *   0.2000   0.3000   0.3000   0.1000   0.0000   0.0000   0.0000   0.9000   1.1000
  1.0000   0.9000   0.9000   0.9000
  320.  *   0.2000   0.4000   0.3000   0.1000   0.0000   0.0000   0.0000   1.0000   1.1000
  0.9000   0.8000   0.8000   0.8000
  330.  *   0.3000   0.4000   0.3000   0.1000   0.0000   0.0000   0.0000   1.1000   1.1000
  0.9000   0.7000   0.7000   0.7000
```

00045604

```
                        2025 NoBuild I495 & MD97 rev
 340.  *  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  1.0000  0.9000
0.9000  0.7000  0.7000  0.7000
 350.  *  0.6000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.9000  0.8000
0.8000  0.8000  0.7000  0.7000
 360.  *  0.8000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.8000  0.8000
0.8000  1.0000  0.9000  0.8000


------*--------------------------------------------------------------------------
--------------------------
 MAX   *  0.8000  1.9000  1.9000  1.9000  1.5000  1.4000  1.0000  1.2000  1.1000
1.1000  1.6000  1.4000  1.4000
 DEGR. *     20     100     100     260     100     100     100      70      70
280      80      70      80

 THE HIGHEST CONCENTRATION OF   1.9000 PPM OCCURRED AT RECEPTOR    1.
```

00045605

```
                    2025 NoBuild I495 & MD185 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,6,980,980,980,980,980,980,980,980,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-5,-25,5,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',37.3,85.6,5.9
'N Leg, E Side - 25 m',6.9,150.9,5.9
'N Leg, E Side - 50 m',-27.8,225.2,5.9
'N Leg, E Side-Midblk',-212.0,620.3,5.9
'N Leg, W Side-Corner',-120.5,92.9,5.9
'N Leg, W Side - 25 m',-151.0,158.1,5.9
'N Leg, W Side - 50 m',-185.6,232.5,5.9
'N Leg, W Side-Midblk',-369.9,627.6,5.9
'S Leg, E Side-Corner',77.9,-87.5,5.9
'S Leg, E Side - 25 m',84.2,-159.3,5.9
'S Leg, E Side - 50 m',91.4,-241.0,5.9
'S Leg, E Side-Midblk',129.3,-675.3,5.9
'S Leg, W Side-Corner',-62.5,-88.9,5.9
'S Leg, W Side - 25 m',-56.2,-160.6,5.9
'S Leg, W Side - 50 m',-49.1,-242.3,5.9
'S Leg, W Side-Midblk',-11.1,-676.6,5.9
'E Leg, N Side - 25 m',109.1,91.9,5.9
'E Leg, N Side - 50 m',190.8,99.0,5.9
'E Leg, N Side-Midblk',625.1,137.0,5.9
'W Leg, N Side - 25 m',-192.3,99.1,5.9
'W Leg, N Side - 50 m',-274.0,106.3,5.9
'W Leg, N Side-Midblk',-708.3,144.3,5.9
'E Leg, S Side - 25 m',149.7,-81.3,5.9
'E Leg, S Side - 50 m',231.4,-74.1,5.9
'E Leg, S Side-Midblk',665.7,-36.1,5.9
'W Leg, S Side - 25 m',-134.2,-82.6,5.9
'W Leg, S Side - 50 m',-215.9,-75.5,5.9
'W Leg, S Side-Midblk',-650.2,-37.5,5.9
'2025 NB I495 & MD185 (IC.21)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-29,-8,-534,1075,1505,3.23,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',29,8,-480,1100,3835,1.85,0.0,79.7
1
'S Leg App - FreeFlow','AG',29,8,134,-1193,3835,1.85,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-29,-8,75,-1198,1505,3.89,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,36,1192,140,8145,1.49,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',0,-42,1199,63,7200,2.02,0.0,103.7
1
```

00045606

```
                    2025 NoBuild I495 & MD185 rev
'W Leg App - FreeFlow','AG',0,-42,-1199,63,7200,1.49,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',0,36,-1192,140,8145,2.02,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045607

```
                    2025 NoBuild I495 & MD185 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↥                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD185 (IC.21)

      DATE :  5/15/19
      TIME : 12:15:30

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH     EF      H    W   V/C QUEUE
                            *   X1        Y1        X2        Y2     *    (FT)
(DEG)             (G/MI) (FT) (FT)     (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*    -29.0    -8.0    -534.0   1075.0 *   1195.
335. AG  1505.   3.2   0.0 79.7
      2. N Leg Dep - FreeFlow*     29.0     8.0    -480.0   1100.0 *   1205.
335. AG  3835.   1.9   0.0 79.7
      3. S Leg App - FreeFlow*     29.0     8.0     134.0  -1193.0 *   1206.
175. AG  3835.   1.9   0.0 79.7
      4. S Leg Dep - FreeFlow*    -29.0    -8.0      75.0  -1198.0 *   1195.
175. AG  1505.   3.9   0.0 79.7
      5. E Leg App - FreeFlow*      0.0    36.0    1192.0    140.0 *   1197.
85. AG  8145.   1.5   0.0 91.7
      6. E Leg Dep - FreeFlow*      0.0   -42.0    1199.0     63.0 *   1204.
85. AG  7200.   2.0   0.0 ****
      7. W Leg App - FreeFlow*      0.0   -42.0   -1199.0     63.0 *   1204.
275. AG  7200.   1.5   0.0 ****
      8. W Leg Dep - FreeFlow*      0.0    36.0   -1192.0    140.0 *   1197.
275. AG  8145.   2.0   0.0 91.7
↥
                    PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
```

00045608

```
                     2025 NoBuild I495 & MD185 rev
MD185 (IC.21)

      DATE :  5/15/19
      TIME : 12:15:30

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
       LINK DESCRIPTION    *   CYCLE   RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                           *   LENGTH  TIME    LOST TIME   VOL      FLOW RATE
 EM FAC  TYPE    RATE
                           *   (SEC)   (SEC)   (SEC)      (VPH)     (VPH)
 (gm/hr)


 ------------------------*-------------------------------------------------------
 ---------------------

      RECEPTOR LOCATIONS
      ------------------
                           *         COORDINATES (FT)          *
       RECEPTOR            *     X          Y          Z        *
 ------------------------*----------------------------------------*
   1. N Leg, E Side-Corner *     37.3       85.6       5.9       *
   2. N Leg, E Side - 25 m *      6.9      150.9       5.9       *
   3. N Leg, E Side - 50 m *    -27.8      225.2       5.9       *
   4. N Leg, E Side-Midblk *   -212.0      620.3       5.9       *
   5. N Leg, W Side-Corner *   -120.5       92.9       5.9       *
   6. N Leg, W Side - 25 m *   -151.0      158.1       5.9       *
   7. N Leg, W Side - 50 m *   -185.6      232.5       5.9       *
   8. N Leg, W Side-Midblk *   -369.9      627.6       5.9       *
   9. S Leg, E Side-Corner *     77.9      -87.5       5.9       *
  10. S Leg, E Side - 25 m *     84.2     -159.3       5.9       *
  11. S Leg, E Side - 50 m *     91.4     -241.0       5.9       *
  12. S Leg, E Side-Midblk *    129.3     -675.3       5.9       *
  13. S Leg, W Side-Corner *    -62.5      -88.9       5.9       *
  14. S Leg, W Side - 25 m *    -56.2     -160.6       5.9       *
  15. S Leg, W Side - 50 m *    -49.1     -242.3       5.9       *
  16. S Leg, W Side-Midblk *    -11.1     -676.6       5.9       *
  17. E Leg, N Side - 25 m *    109.1       91.9       5.9       *
  18. E Leg, N Side - 50 m *    190.8       99.0       5.9       *
  19. E Leg, N Side-Midblk *    625.1      137.0       5.9       *
  20. W Leg, N Side - 25 m *   -192.3       99.1       5.9       *
  21. W Leg, N Side - 50 m *   -274.0      106.3       5.9       *
  22. W Leg, N Side-Midblk *   -708.3      144.3       5.9       *
  23. E Leg, S Side - 25 m *    149.7      -81.3       5.9       *
  24. E Leg, S Side - 50 m *    231.4      -74.1       5.9       *
  25. E Leg, S Side-Midblk *    665.7      -36.1       5.9       *
  26. W Leg, S Side - 25 m *   -134.2      -82.6       5.9       *
                            Page 2
```

**Page 378 of 831**

00045609

```
                    2025 NoBuild I495 & MD185 rev
    27. W Leg, S Side - 50 m *      -215.9      -75.5     5.9   *
    28. W Leg, S Side-Midblk *      -650.2      -37.5     5.9   *
♠
                          PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD185 (IC.21)


      MODEL RESULTS
      -------------


      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1      2      3      4      5      6      7      8      9
   10     11     12     13     14     15


  ------*----------------------------------------------------------------
  ------------------------------------------
   10.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.5000
  0.4000  0.4000  0.2000  0.8000  0.5000  0.7000
   20.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.6000
  0.3000  0.3000  0.2000  0.9000  0.8000  0.5000
   30.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.6000
  0.3000  0.3000  0.2000  0.9000  0.6000  0.5000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.6000
  0.3000  0.3000  0.2000  0.9000  0.6000  0.6000
   50.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.7000
  0.4000  0.3000  0.1000  0.9000  0.7000  0.6000
   60.  * 0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.7000
  0.4000  0.3000  0.0000  1.0000  0.8000  0.6000
   70.  * 0.1000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.8000
  0.4000  0.2000  0.0000  1.1000  0.7000  0.6000
   80.  * 0.4000  0.1000  0.0000  0.0000  0.5000  0.2000  0.2000  0.7000
  0.3000  0.1000  0.0000  1.1000  0.6000  0.4000
   90.  * 0.7000  0.3000  0.1000  0.0000  0.9000  0.4000  0.3000  0.2000
  0.1000  0.0000  0.0000  0.8000  0.4000  0.3000
  100.  * 0.9000  0.4000  0.2000  0.0000  1.0000  0.6000  0.4000  0.2000
  0.1000  0.0000  0.0000  0.5000  0.3000  0.3000
  110.  * 0.8000  0.4000  0.3000  0.0000  1.1000  0.7000  0.5000  0.3000
  0.1000  0.0000  0.0000  0.3000  0.3000  0.3000
  120.  * 0.7000  0.4000  0.3000  0.2000  1.1000  0.7000  0.5000  0.5000
  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
```

00045610

```
                        2025 NoBuild I495 & MD185 rev
 130.  *  0.6000  0.4000  0.2000  0.2000  1.1000  0.7000  0.6000  0.5000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 140.  *  0.5000  0.4000  0.3000  0.3000  1.0000  0.7000  0.7000  0.4000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 150.  *  0.6000  0.5000  0.3000  0.3000  0.8000  0.7000  0.7000  0.4000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 160.  *  0.7000  0.7000  0.5000  0.4000  0.9000  0.7000  0.6000  0.2000  0.1000
0.1000  0.1000  0.1000  0.4000  0.4000  0.4000
 170.  *  0.9000  0.8000  0.8000  0.5000  0.8000  0.6000  0.4000  0.2000  0.2000
0.2000  0.2000  0.2000  0.4000  0.4000  0.4000
 180.  *  1.0000  0.9000  0.8000  0.5000  0.7000  0.4000  0.3000  0.1000  0.4000
0.4000  0.4000  0.4000  0.2000  0.2000  0.2000
 190.  *  1.1000  0.8000  0.7000  0.5000  0.6000  0.4000  0.3000  0.1000  0.4000
0.4000  0.4000  0.4000  0.1000  0.1000  0.1000
 200.  *  1.0000  0.7000  0.6000  0.4000  0.6000  0.4000  0.3000  0.1000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  0.8000  0.7000  0.6000  0.4000  0.6000  0.4000  0.3000  0.1000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 220.  *  0.8000  0.7000  0.6000  0.5000  0.7000  0.4000  0.3000  0.1000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 230.  *  1.0000  0.7000  0.6000  0.4000  0.7000  0.4000  0.3000  0.1000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 240.  *  1.1000  0.7000  0.6000  0.4000  0.8000  0.4000  0.3000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 250.  *  1.1000  0.7000  0.6000  0.3000  0.8000  0.4000  0.3000  0.0000  0.4000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 260.  *  1.2000  0.7000  0.6000  0.3000  1.0000  0.4000  0.3000  0.0000  0.5000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 270.  *  1.1000  0.6000  0.4000  0.3000  0.8000  0.3000  0.1000  0.0000  0.8000
0.4000  0.3000  0.3000  0.4000  0.0000  0.0000
 280.  *  0.6000  0.4000  0.3000  0.3000  0.5000  0.1000  0.0000  0.0000  1.0000
0.6000  0.5000  0.3000  0.6000  0.2000  0.1000
 290.  *  0.4000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000  1.2000
0.7000  0.5000  0.3000  0.8000  0.4000  0.2000
 300.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  1.1000
0.7000  0.6000  0.3000  0.7000  0.4000  0.2000
 310.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  1.0000
0.8000  0.6000  0.5000  0.6000  0.4000  0.3000
 320.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.1000  0.1000  0.1000  1.1000
0.9000  0.6000  0.6000  0.6000  0.4000  0.2000
 330.  *  0.4000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  1.1000
0.8000  0.9000  0.5000  0.6000  0.4000  0.2000
 340.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.3000  1.0000
0.9000  0.7000  0.5000  0.7000  0.6000  0.4000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  0.8000
0.6000  0.5000  0.4000  0.8000  0.7000  0.5000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.7000
0.4000  0.4000  0.3000  0.8000  0.7000  0.6000
```

Page 4

**Page 380 of 831**

00045611

2025 NoBuild I495 & MD185 rev

```
------*-------------------------------------------------------------------
-------------------------------------------
 MAX   *  1.2000  0.9000  0.8000  0.5000  1.1000  0.7000  0.7000  0.5000  1.2000
0.9000  0.9000  0.6000  1.1000  0.8000  0.7000
 DEGR. *   260     180     170     170     110     120     140     120     290
 320    330     320     70      20      10
```

↟
                              PAGE  4
         JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
MD185 (IC.21)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
   25     26      27      28

```
------*-------------------------------------------------------------------
--------------------------
  10. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.5000  0.5000
0.5000  0.7000  0.7000  0.5000
  20. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.5000  0.5000
0.5000  0.7000  0.7000  0.5000
  30. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.7000  0.7000  0.5000
  40. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.8000  0.6000  0.5000
  50. *  0.4000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.7000  0.7000
0.7000  0.6000  0.6000  0.6000
  60. *  0.3000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  0.7000  0.7000
0.7000  0.8000  0.7000  0.6000
  70. *  0.3000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  0.8000  0.8000
0.7000  1.0000  0.8000  0.7000
  80. *  0.3000  0.4000  0.4000  0.3000  0.4000  0.4000  0.2000  0.7000  0.7000
0.6000  1.0000  0.8000  0.8000
  90. *  0.3000  0.7000  0.7000  0.6000  0.8000  0.8000  0.6000  0.4000  0.4000
0.3000  0.8000  0.8000  0.7000
```

                              Page 5

00045612

```
                        2025 NoBuild I495 & MD185 rev
 100.  *  0.3000  0.9000  0.9000  0.7000  1.0000  1.1000  1.0000  0.1000  0.1000
0.1000  0.4000  0.5000  0.3000
 110.  *  0.3000  0.8000  0.8000  0.7000  1.0000  1.0000  0.9000  0.1000  0.1000
0.1000  0.3000  0.3000  0.1000
 120.  *  0.3000  0.7000  0.7000  0.7000  1.1000  0.8000  0.8000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 130.  *  0.3000  0.6000  0.6000  0.6000  0.9000  1.0000  0.8000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 140.  *  0.3000  0.5000  0.5000  0.5000  0.9000  0.9000  0.7000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 150.  *  0.3000  0.5000  0.5000  0.5000  0.9000  0.9000  0.7000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 160.  *  0.4000  0.5000  0.5000  0.5000  0.8000  0.7000  0.6000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 170.  *  0.3000  0.6000  0.5000  0.5000  0.7000  0.6000  0.6000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.1000  0.7000  0.6000  0.5000  0.6000  0.6000  0.6000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  0.8000  0.7000  0.5000  0.6000  0.6000  0.6000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.7000  0.7000  0.5000  0.6000  0.6000  0.6000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.7000  0.7000  0.5000  0.6000  0.6000  0.6000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.7000  0.8000  0.6000  0.7000  0.7000  0.7000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.7000  0.8000  0.7000  0.7000  0.7000  0.7000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.8000  0.7000  0.8000  0.8000  0.8000  0.8000  0.2000  0.3000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  1.0000  0.8000  0.7000  0.8000  0.8000  0.8000  0.3000  0.2000
0.1000  0.0000  0.0000  0.0000
 260.  *  0.0000  1.0000  0.9000  0.8000  1.0000  1.0000  0.8000  0.5000  0.4000
0.3000  0.1000  0.1000  0.1000
 270.  *  0.0000  0.8000  0.7000  0.5000  0.8000  0.8000  0.7000  0.8000  0.8000
0.8000  0.4000  0.4000  0.2000
 280.  *  0.0000  0.5000  0.3000  0.1000  0.4000  0.4000  0.4000  1.1000  0.9000
1.0000  0.6000  0.6000  0.5000
 290.  *  0.0000  0.3000  0.1000  0.1000  0.2000  0.2000  0.2000  1.0000  0.9000
0.7000  0.8000  0.8000  0.6000
 300.  *  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000  0.1000  1.1000  0.8000
0.7000  0.7000  0.7000  0.7000
 310.  *  0.1000  0.2000  0.1000  0.0000  0.1000  0.1000  0.1000  0.9000  0.8000
0.6000  0.7000  0.7000  0.6000
 320.  *  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  1.0000  0.8000
0.6000  0.6000  0.6000  0.6000
 330.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.7000  0.6000
0.5000  0.5000  0.5000  0.5000
```

00045613

```
                        2025 NoBuild I495 & MD185 rev
 340.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.6000  0.5000
0.5000  0.6000  0.5000  0.5000
 350.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.7000  0.7000  0.5000
 360.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.7000  0.7000  0.5000

 ------*----------------------------------------------------------------------
--------------------------
 MAX   *  0.5000  1.0000  0.9000  0.8000  1.1000  1.1000  1.0000  1.1000  0.9000
1.0000  1.0000  0.8000  0.8000
 DEGR. *    10     250     100     260     120     100     100     280     290
280      70      70      80

 THE HIGHEST CONCENTRATION OF   1.2000 PPM OCCURRED AT RECEPTOR     1.
```

00045614

```
                        2025 NoBuild I495 & MD190 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,4,3,1114,1114,1114,1114,1114,1114,1114,1114,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,10,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',88.7,38.4,5.9
'N Leg, E Side - 25 m',76.2,109.3,5.9
'N Leg, E Side - 50 m',61.9,190.1,5.9
'N Leg, E Side-Midblk',-13.8,619.5,5.9
'N Leg, W Side-Corner',-107.0,65.6,5.9
'N Leg, W Side - 25 m',-119.5,136.5,5.9
'N Leg, W Side - 50 m',-133.8,217.3,5.9
'N Leg, W Side-Midblk',-209.5,646.6,5.9
'S Leg, E Side-Corner',107.4,-67.6,5.9
'S Leg, E Side - 25 m',119.9,-138.5,5.9
'S Leg, E Side - 50 m',134.1,-219.3,5.9
'S Leg, E Side-Midblk',209.8,-648.7,5.9
'S Leg, W Side-Corner',-87.8,-43.4,5.9
'S Leg, W Side - 25 m',-75.3,-114.3,5.9
'S Leg, W Side - 50 m',-61.0,-195.1,5.9
'S Leg, W Side-Midblk',14.7,-624.5,5.9
'E Leg, N Side - 25 m',160.4,32.1,5.9
'E Leg, N Side - 50 m',242.1,25.0,5.9
'E Leg, N Side-Midblk',676.4,-13.0,5.9
'W Leg, N Side - 25 m',-177.9,78.1,5.9
'W Leg, N Side - 50 m',-258.7,92.3,5.9
'W Leg, N Side-Midblk',-688.1,168.0,5.9
'E Leg, S Side - 25 m',179.1,-73.9,5.9
'E Leg, S Side - 50 m',260.8,-81.0,5.9
'E Leg, S Side-Midblk',695.1,-119.0,5.9
'W Leg, S Side - 25 m',-158.7,-30.9,5.9
'W Leg, S Side - 50 m',-239.5,-16.7,5.9
'W Leg, S Side-Midblk',-668.8,59.0,5.9
'2025 NB I495 & MD 190 (IC.25)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,-7,-250,1174,10490,1.61,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,7,-167,1189,9390,3.06,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,7,250,-1174,9390,1.61,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,-7,167,-1189,10490,3.06,0.0,103.7
1
'E Leg App - FreeFlow','AG',2,18,1197,-87,1315,1.60,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',-3,-24,1193,-128,1790,4.20,0.0,67.7
1
```

00045615

```
                    2025 NoBuild I495 & MD190 rev
'W Leg App - FreeFlow','AG',-3,-24,-1186,185,1790,3.28,0.0,67.7
1
'W Leg Dep - FreeFlow','AG',2,18,-1179,226,1315,1.60,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045616

2025 NoBuild I495 & MD190 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD 190 (IC.25)

      DATE : 5/16/19
      TIME : 7:47:16

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S    CLAS =  4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)        *   LENGTH
 BRG TYPE   VPH    EF    H    W   V/C QUEUE
                           *   X1       Y1        X2        Y2    *    (FT)
 (DEG)         (G/MI)(FT)(FT)     (VEH)

-----------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -41.0    -7.0   -250.0   1174.0 *   1199.
350. AG 10490.  1.6   0.0 ****
      2. N Leg Dep - FreeFlow*    41.0     7.0   -167.0   1189.0 *   1200.
350. AG  9390.  3.1   0.0 ****
      3. S Leg App - FreeFlow*    41.0     7.0    250.0  -1174.0 *   1199.
170. AG  9390.  1.6   0.0 ****
      4. S Leg Dep - FreeFlow*   -41.0    -7.0    167.0  -1189.0 *   1200.
170. AG 10490.  3.1   0.0 ****
      5. E Leg App - FreeFlow*     2.0    18.0   1197.0    -87.0 *   1200.
95. AG  1315.  1.6   0.0 55.7
      6. E Leg Dep - FreeFlow*    -3.0   -24.0   1193.0   -128.0 *   1201.
95. AG  1790.  4.2   0.0 67.7
      7. W Leg App - FreeFlow*    -3.0   -24.0  -1186.0    185.0 *   1201.
280. AG  1790.  3.3   0.0 67.7
      8. W Leg Dep - FreeFlow*     2.0    18.0  -1179.0    226.0 *   1199.
280. AG  1315.  1.6   0.0 55.7
⬆
                        PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &

00045617

```
                    2025 NoBuild I495 & MD190 rev
MD 190 (IC.25)

        DATE : 5/16/19
        TIME : 7:47:16

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL   ARRIVAL
                            *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC   TYPE     RATE
                            *   (SEC)    (SEC)    (SEC)       (VPH)      (VPH)
  (gm/hr)


  ------------------------*-----------------------------------------------------
  ---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *            COORDINATES (FT)          *
        RECEPTOR            *    X          Y           Z          *
  ------------------------*----------------------------------------*
    1. N Leg, E Side-Corner *     88.7        38.4        5.9      *
    2. N Leg, E Side - 25 m *     76.2       109.3        5.9      *
    3. N Leg, E Side - 50 m *     61.9       190.1        5.9      *
    4. N Leg, E Side-Midblk *    -13.8       619.5        5.9      *
    5. N Leg, W Side-Corner *   -107.0        65.6        5.9      *
    6. N Leg, W Side - 25 m *   -119.5       136.5        5.9      *
    7. N Leg, W Side - 50 m *   -133.8       217.3        5.9      *
    8. N Leg, W Side-Midblk *   -209.5       646.6        5.9      *
    9. S Leg, E Side-Corner *    107.4       -67.6        5.9      *
   10. S Leg, E Side - 25 m *    119.9      -138.5        5.9      *
   11. S Leg, E Side - 50 m *    134.1      -219.3        5.9      *
   12. S Leg, E Side-Midblk *    209.8      -648.7        5.9      *
   13. S Leg, W Side-Corner *    -87.8       -43.4        5.9      *
   14. S Leg, W Side - 25 m *    -75.3      -114.3        5.9      *
   15. S Leg, W Side - 50 m *    -61.0      -195.1        5.9      *
   16. S Leg, W Side-Midblk *     14.7      -624.5        5.9      *
   17. E Leg, N Side - 25 m *    160.4        32.1        5.9      *
   18. E Leg, N Side - 50 m *    242.1        25.0        5.9      *
   19. E Leg, N Side-Midblk *    676.4       -13.0        5.9      *
   20. W Leg, N Side - 25 m *   -177.9        78.1        5.9      *
   21. W Leg, N Side - 50 m *   -258.7        92.3        5.9      *
   22. W Leg, N Side-Midblk *   -688.1       168.0        5.9      *
   23. E Leg, S Side - 25 m *    179.1       -73.9        5.9      *
   24. E Leg, S Side - 50 m *    260.8       -81.0        5.9      *
   25. E Leg, S Side-Midblk *    695.1      -119.0        5.9      *
   26. W Leg, S Side - 25 m *   -158.7       -30.9        5.9      *
                            Page 2
```

**Page 387 of 831**

00045618

```
                        2025 NoBuild I495 & MD190 rev
     27. W Leg, S Side - 50 m *     -239.5     -16.7     5.9  *
     28. W Leg, S Side-Midblk *     -668.8      59.0     5.9  *
♠
                          PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD 190 (IC.25)

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     1       2       3       4       5       6       7       8       9
  10      11      12      13      14      15

------*------------------------------------------------------------------------
------------------------------------------------
  10.  *  0.2000  0.2000  0.2000  0.2000  1.2000  1.2000  1.2000  1.0000  0.3000
 0.2000  0.2000  0.1000  1.5000  1.5000  1.6000
  20.  *  0.1000  0.1000  0.1000  0.1000  1.1000  1.1000  1.1000  1.1000  0.2000
 0.1000  0.1000  0.1000  1.5000  1.5000  1.5000
  30.  *  0.1000  0.1000  0.1000  0.1000  1.0000  1.0000  1.0000  1.0000  0.2000
 0.1000  0.1000  0.0000  1.3000  1.5000  1.5000
  40.  *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.9000  0.2000
 0.1000  0.1000  0.0000  1.3000  1.2000  1.3000
  50.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.3000
 0.1000  0.1000  0.0000  1.2000  1.2000  1.1000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  0.3000
 0.1000  0.1000  0.0000  1.4000  1.2000  1.1000
  70.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  0.3000
 0.1000  0.1000  0.0000  1.4000  1.2000  1.1000
  80.  *  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000  0.9000  0.9000  0.5000
 0.1000  0.1000  0.0000  1.6000  1.3000  1.2000
  90.  *  0.2000  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000  0.8000  0.4000
 0.1000  0.0000  0.0000  1.4000  1.1000  1.1000
 100.  *  0.3000  0.1000  0.0000  0.0000  1.0000  0.9000  0.8000  0.8000  0.3000
 0.0000  0.0000  0.0000  1.3000  1.0000  1.0000
 110.  *  0.3000  0.2000  0.2000  0.1000  1.1000  0.9000  0.9000  0.8000  0.1000
 0.0000  0.0000  0.0000  1.2000  1.0000  1.0000
 120.  *  0.3000  0.2000  0.2000  0.1000  1.1000  1.1000  1.0000  0.9000  0.0000
 0.0000  0.0000  0.0000  1.1000  1.1000  1.1000
```

Page 3

**Page 388 of 831**

```
                        2025 NoBuild I495 & MD190 rev
 130.  *  0.3000  0.2000  0.2000  0.1000  1.3000  1.0000  1.1000  1.0000  0.0000
 0.0000  0.0000  0.0000  1.2000  1.2000  1.2000
 140.  *  0.3000  0.2000  0.2000  0.1000  1.2000  1.1000  1.1000  1.1000  0.1000
 0.1000  0.1000  0.1000  1.4000  1.4000  1.4000
 150.  *  0.4000  0.2000  0.2000  0.2000  1.5000  1.3000  1.1000  1.3000  0.1000
 0.1000  0.1000  0.1000  1.6000  1.6000  1.6000
 160.  *  0.5000  0.6000  0.6000  0.6000  1.7000  1.4000  1.2000  1.3000  0.2000
 0.2000  0.2000  0.2000  1.6000  1.6000  1.6000
 170.  *  1.0000  1.1000  1.1000  1.3000  1.3000  1.1000  1.1000  0.9000  0.7000
 0.7000  0.7000  0.5000  1.2000  1.2000  1.2000
 180.  *  1.6000  1.5000  1.6000  1.6000  0.7000  0.5000  0.5000  0.4000  1.2000
 1.1000  1.1000  0.8000  0.5000  0.5000  0.5000
 190.  *  1.6000  1.6000  1.5000  1.4000  0.4000  0.3000  0.2000  0.1000  1.2000
 1.2000  1.2000  1.0000  0.2000  0.2000  0.2000
 200.  *  1.3000  1.4000  1.5000  1.3000  0.2000  0.2000  0.2000  0.1000  1.0000
 1.0000  1.0000  1.0000  0.1000  0.1000  0.1000
 210.  *  1.3000  1.4000  1.3000  1.2000  0.2000  0.1000  0.1000  0.0000  1.0000
 1.0000  1.0000  1.0000  0.1000  0.1000  0.1000
 220.  *  1.3000  1.3000  1.2000  1.0000  0.2000  0.1000  0.1000  0.0000  0.9000
 0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 230.  *  1.1000  1.2000  1.0000  1.0000  0.2000  0.1000  0.1000  0.0000  0.9000
 0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 240.  *  1.4000  1.1000  1.0000  0.9000  0.2000  0.1000  0.1000  0.0000  0.9000
 0.9000  0.9000  0.9000  0.0000  0.0000  0.0000
 250.  *  1.2000  1.0000  1.0000  0.9000  0.2000  0.1000  0.1000  0.0000  0.9000
 0.9000  0.9000  0.9000  0.0000  0.0000  0.0000
 260.  *  1.2000  1.1000  1.1000  1.0000  0.3000  0.1000  0.1000  0.0000  1.0000
 0.9000  0.9000  0.9000  0.1000  0.0000  0.0000
 270.  *  1.2000  1.0000  0.9000  0.9000  0.2000  0.1000  0.0000  0.0000  1.0000
 0.8000  0.9000  0.9000  0.1000  0.0000  0.0000
 280.  *  1.1000  0.9000  0.9000  0.9000  0.2000  0.0000  0.0000  0.0000  1.2000
 1.0000  0.9000  0.9000  0.3000  0.1000  0.0000
 290.  *  1.0000  1.0000  1.0000  1.0000  0.1000  0.0000  0.0000  0.0000  1.2000
 1.0000  1.0000  0.9000  0.3000  0.2000  0.2000
 300.  *  1.1000  1.1000  1.1000  1.1000  0.0000  0.0000  0.0000  0.0000  1.3000
 1.0000  1.0000  0.9000  0.4000  0.2000  0.2000
 310.  *  1.2000  1.2000  1.2000  1.2000  0.0000  0.0000  0.0000  0.0000  1.2000
 1.1000  1.1000  1.0000  0.2000  0.2000  0.2000
 320.  *  1.3000  1.3000  1.3000  1.3000  0.1000  0.1000  0.1000  0.1000  1.3000
 1.0000  1.0000  1.0000  0.2000  0.2000  0.2000
 330.  *  1.5000  1.5000  1.4000  1.3000  0.1000  0.1000  0.1000  0.1000  1.5000
 1.2000  1.2000  1.2000  0.3000  0.2000  0.2000
 340.  *  1.5000  1.5000  1.5000  1.2000  0.3000  0.3000  0.3000  0.2000  1.6000
 1.3000  1.3000  1.2000  0.4000  0.5000  0.6000
 350.  *  1.1000  1.1000  1.1000  1.0000  0.8000  0.8000  0.8000  0.6000  1.2000
 1.1000  1.0000  0.9000  1.1000  1.1000  1.2000
 360.  *  0.5000  0.5000  0.5000  0.4000  1.1000  1.1000  1.1000  0.9000  0.6000
 0.5000  0.5000  0.3000  1.5000  1.5000  1.6000
```

Page 4

**Page 389 of 831**

00045620

2025 NoBuild I495 & MD190 rev

```
------*------------------------------------------------------------------------
-------------------------------------------
 MAX   * 1.6000  1.6000  1.6000  1.6000  1.7000  1.4000  1.2000  1.3000  1.6000
1.3000  1.3000  1.2000  1.6000  1.6000  1.6000
 DEGR. *  180     190     180     180     160     160      10     150     340
340     340     330      80     160     160
```

♠
                                PAGE  4
        JOB: I-495 & I-270 MLS                            RUN: 2025 NB I495 &
MD 190 (IC.25)

            MODEL RESULTS
            -------------

            REMARKS : In search of the angle corresponding to
                      the maximum concentration, only the first
                      angle, of the angles with same maximum
                      concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
  25      26      27      28

```
------*------------------------------------------------------------------------
--------------------------
  10. * 1.6000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000  0.2000  0.2000
0.2000  0.9000  0.6000  0.2000
  20. * 1.3000  0.0000  0.0000  0.0000  0.7000  0.5000  0.0000  0.2000  0.2000
0.2000  0.9000  0.7000  0.3000
  30. * 1.2000  0.0000  0.0000  0.0000  0.6000  0.5000  0.2000  0.2000  0.2000
0.2000  0.8000  0.7000  0.4000
  40. * 1.1000  0.0000  0.0000  0.0000  0.6000  0.5000  0.2000  0.2000  0.2000
0.2000  0.8000  0.7000  0.4000
  50. * 1.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.2000  0.3000  0.3000
0.3000  0.8000  0.6000  0.4000
  60. * 1.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.2000  0.3000  0.3000
0.3000  0.7000  0.6000  0.4000
  70. * 1.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.2000  0.3000  0.3000
0.3000  0.7000  0.6000  0.4000
  80. * 1.1000  0.0000  0.0000  0.0000  0.6000  0.4000  0.2000  0.5000  0.4000
0.4000  0.9000  0.7000  0.5000
  90. * 1.0000  0.2000  0.2000  0.1000  0.7000  0.4000  0.3000  0.4000  0.4000
0.3000  1.1000  0.8000  0.5000
```

                                Page 5

00045621

```
                            2025 NoBuild I495 & MD190 rev
 100. *  1.0000  0.3000  0.3000  0.2000  0.6000  0.6000  0.5000  0.3000  0.2000
0.2000  0.9000  0.7000  0.3000
 110. *  1.0000  0.3000  0.3000  0.3000  0.7000  0.7000  0.4000  0.1000  0.1000
0.1000  0.9000  0.5000  0.3000
 120. *  1.1000  0.3000  0.3000  0.3000  0.9000  0.7000  0.6000  0.0000  0.0000
0.0000  0.7000  0.5000  0.3000
 130. *  1.2000  0.3000  0.3000  0.3000  0.9000  0.6000  0.5000  0.0000  0.0000
0.0000  0.8000  0.5000  0.3000
 140. *  1.3000  0.3000  0.3000  0.3000  1.0000  0.7000  0.4000  0.0000  0.0000
0.0000  0.8000  0.5000  0.2000
 150. *  1.4000  0.3000  0.3000  0.3000  1.0000  0.7000  0.3000  0.0000  0.0000
0.0000  0.8000  0.5000  0.1000
 160. *  1.4000  0.3000  0.3000  0.3000  0.9000  0.6000  0.2000  0.0000  0.0000
0.0000  0.6000  0.4000  0.0000
 170. *  1.0000  0.4000  0.2000  0.2000  0.6000  0.3000  0.2000  0.2000  0.0000
0.0000  0.3000  0.1000  0.0000
 180. *  0.5000  0.9000  0.5000  0.3000  0.3000  0.2000  0.2000  0.4000  0.2000
0.0000  0.1000  0.0000  0.0000
 190. *  0.2000  1.0000  0.8000  0.3000  0.2000  0.2000  0.2000  0.7000  0.4000
0.0000  0.0000  0.0000  0.0000
 200. *  0.1000  0.9000  0.7000  0.3000  0.2000  0.2000  0.2000  0.7000  0.5000
0.0000  0.0000  0.0000  0.0000
 210. *  0.1000  1.0000  0.8000  0.5000  0.2000  0.2000  0.2000  0.7000  0.5000
0.2000  0.0000  0.0000  0.0000
 220. *  0.1000  0.9000  0.8000  0.5000  0.2000  0.2000  0.2000  0.6000  0.5000
0.2000  0.0000  0.0000  0.0000
 230. *  0.1000  0.8000  0.8000  0.5000  0.2000  0.2000  0.2000  0.5000  0.5000
0.2000  0.0000  0.0000  0.0000
 240. *  0.0000  0.7000  0.8000  0.5000  0.2000  0.2000  0.2000  0.5000  0.5000
0.2000  0.0000  0.0000  0.0000
 250. *  0.0000  0.9000  0.6000  0.5000  0.2000  0.2000  0.2000  0.5000  0.5000
0.2000  0.0000  0.0000  0.0000
 260. *  0.0000  0.9000  0.8000  0.5000  0.3000  0.3000  0.2000  0.6000  0.6000
0.3000  0.1000  0.1000  0.0000
 270. *  0.0000  0.7000  0.8000  0.4000  0.2000  0.2000  0.2000  0.8000  0.7000
0.4000  0.1000  0.1000  0.1000
 280. *  0.0000  0.7000  0.6000  0.4000  0.2000  0.2000  0.2000  0.8000  0.9000
0.6000  0.3000  0.3000  0.2000
 290. *  0.1000  0.7000  0.4000  0.2000  0.1000  0.1000  0.0000  1.0000  0.8000
0.6000  0.3000  0.3000  0.3000
 300. *  0.1000  0.7000  0.5000  0.2000  0.0000  0.0000  0.0000  0.9000  0.7000
0.5000  0.4000  0.4000  0.3000
 310. *  0.1000  0.7000  0.5000  0.2000  0.0000  0.0000  0.0000  0.9000  0.8000
0.5000  0.2000  0.2000  0.2000
 320. *  0.1000  0.7000  0.6000  0.2000  0.0000  0.0000  0.0000  1.0000  0.9000
0.5000  0.2000  0.2000  0.2000
 330. *  0.2000  0.8000  0.5000  0.1000  0.0000  0.0000  0.0000  0.9000  0.7000
0.3000  0.2000  0.2000  0.2000
```

**Page 391 of 831**

00045622

```
                      2025 NoBuild I495 & MD190 rev
 340.  *  0.6000  0.6000  0.3000  0.0000  0.0000  0.0000  0.0000  0.8000  0.6000
0.2000  0.2000  0.2000  0.2000
 350.  *  1.4000  0.2000  0.1000  0.0000  0.2000  0.0000  0.0000  0.6000  0.3000
0.2000  0.4000  0.3000  0.2000
 360.  *  1.7000  0.1000  0.0000  0.0000  0.5000  0.2000  0.0000  0.3000  0.2000
0.2000  0.7000  0.4000  0.2000


------*----------------------------------------------------------------------------
---------------------------
 MAX   *  1.7000  1.0000  0.8000  0.5000  1.0000  0.7000  0.6000  1.0000  0.9000
0.6000  1.1000  0.8000  0.5000
 DEGR. *   360     190     260     210     140     110     120     290     280
280      90      90      80


 THE HIGHEST CONCENTRATION OF   1.7000 PPM OCCURRED AT RECEPTOR     5.
```

00045623

```
                         2025 NoBuild I495 & MD 193
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-25,-25,15,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',30.0,72.9,5.9
'N Leg, E Side - 25 m',-0.4,138.2,5.9
'N Leg, E Side - 50 m',-35.1,212.5,5.9
'N Leg, E Side-Midblk',-219.3,607.6,5.9
'N Leg, W Side-Corner',-111.8,102.4,5.9
'N Leg, W Side - 25 m',-142.2,167.7,5.9
'N Leg, W Side - 50 m',-176.9,242.0,5.9
'N Leg, W Side-Midblk',-361.1,637.1,5.9
'S Leg, E Side-Corner',93.0,-62.1,5.9
'S Leg, E Side - 25 m',123.4,-127.4,5.9
'S Leg, E Side - 50 m',158.1,-201.7,5.9
'S Leg, E Side-Midblk',342.3,-596.9,5.9
'S Leg, W Side-Corner',-34.5,-63.2,5.9
'S Leg, W Side - 25 m',-4.1,-128.5,5.9
'S Leg, W Side - 50 m',30.6,-202.8,5.9
'S Leg, W Side-Midblk',214.8,-597.9,5.9
'E Leg, N Side - 25 m',101.8,79.2,5.9
'E Leg, N Side - 50 m',183.5,86.3,5.9
'E Leg, N Side-Midblk',617.8,124.3,5.9
'W Leg, N Side - 25 m',-181.3,121.1,5.9
'W Leg, N Side - 50 m',-260.5,142.3,5.9
'W Leg, N Side-Midblk',-681.6,255.1,5.9
'E Leg, S Side - 25 m',164.7,-55.9,5.9
'E Leg, S Side - 50 m',246.4,-48.7,5.9
'E Leg, S Side-Midblk',680.7,-10.7,5.9
'W Leg, S Side - 25 m',-104.1,-44.6,5.9
'W Leg, S Side - 50 m',-183.3,-23.4,5.9
'W Leg, S Side-Midblk',-604.4,89.5,5.9
'2025 NB Capital Beltway & MD193 IC.18',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-22,-10,-529,1077,1475,2.67,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',22,10,-485,1098,2150,1.70,0.0,67.7
1
'S Leg App - FreeFlow','AG',22,10,529,-1077,2150,2.15,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-22,-10,485,-1098,1475,1.70,0.0,67.7
1
'E Leg App - FreeFlow','AG',3,30,1193,134,7850,2.02,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',-3,-30,1198,75,7780,1.49,0.0,79.7
1
```

00045624

```
                    2025 NoBuild I495 & MD 193
'W Leg App - FreeFlow','AG',-3,-30,-1167,282,7780,2.02,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',3,30,-1151,340,7850,2.02,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045625

2025 NoBuild I495 & MD 193
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

      JOB: I-495 & I-270 MLS                              RUN: 2025 Capital
Beltway & MD193 IC.18

      DATE : 5/17/19
      TIME : 7:12:33

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U = 1.0 M/S      CLAS =  4 (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF     H   W   V/C QUEUE
                        *   X1       Y1        X2       Y2    *    (FT)
(DEG)           (G/MI) (FT)(FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -22.0    -10.0    -529.0   1077.0 *   1199.
335. AG  1475.  2.7   0.0 67.7
      2. N Leg Dep - FreeFlow*    22.0     10.0    -485.0   1098.0 *   1200.
335. AG  2150.  1.7   0.0 67.7
      3. S Leg App - FreeFlow*    22.0     10.0     529.0  -1077.0 *   1199.
155. AG  2150.  2.2   0.0 67.7
      4. S Leg Dep - FreeFlow*   -22.0    -10.0     485.0  -1098.0 *   1200.
155. AG  1475.  1.7   0.0 67.7
      5. E Leg App - FreeFlow*     3.0     30.0    1193.0    134.0 *   1195.
85. AG  7850.  2.0   0.0 79.7
      6. E Leg Dep - FreeFlow*    -3.0    -30.0    1198.0     75.0 *   1206.
85. AG  7780.  1.5   0.0 79.7
      7. W Leg App - FreeFlow*    -3.0    -30.0   -1167.0    282.0 *   1205.
285. AG  7780.  2.0   0.0 79.7
      8. W Leg Dep - FreeFlow*     3.0     30.0   -1151.0    340.0 *   1195.
285. AG  7850.  2.0   0.0 79.7
⬆
                        PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2025 Capital

                        Page 1

00045626

```
                        2025 NoBuild I495 & MD 193
Beltway & MD193 IC.18

        DATE :  5/17/19
        TIME :  7:12:33

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *    CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                            *    LENGTH   TIME     LOST TIME    VOL      FLOW RATE
  EM FAC   TYPE    RATE
                            *    (SEC)    (SEC)    (SEC)       (VPH)      (VPH)
  (gm/hr)


------------------------*------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *            COORDINATES (FT)           *
            RECEPTOR        *      X           Y           Z        *
  ------------------------*------------------------------------------*
     1. N Leg, E Side-Corner *      30.0        72.9        5.9      *
     2. N Leg, E Side - 25 m *      -0.4       138.2        5.9      *
     3. N Leg, E Side - 50 m *     -35.1       212.5        5.9      *
     4. N Leg, E Side-Midblk *    -219.3       607.6        5.9      *
     5. N Leg, W Side-Corner *    -111.8       102.4        5.9      *
     6. N Leg, W Side - 25 m *    -142.2       167.7        5.9      *
     7. N Leg, W Side - 50 m *    -176.9       242.0        5.9      *
     8. N Leg, W Side-Midblk *    -361.1       637.1        5.9      *
     9. S Leg, E Side-Corner *      93.0       -62.1        5.9      *
    10. S Leg, E Side - 25 m *     123.4      -127.4        5.9      *
    11. S Leg, E Side - 50 m *     158.1      -201.7        5.9      *
    12. S Leg, E Side-Midblk *     342.3      -596.9        5.9      *
    13. S Leg, W Side-Corner *     -34.5       -63.2        5.9      *
    14. S Leg, W Side - 25 m *      -4.1      -128.5        5.9      *
    15. S Leg, W Side - 50 m *      30.6      -202.8        5.9      *
    16. S Leg, W Side-Midblk *     214.8      -597.9        5.9      *
    17. E Leg, N Side - 25 m *     101.8        79.2        5.9      *
    18. E Leg, N Side - 50 m *     183.5        86.3        5.9      *
    19. E Leg, N Side-Midblk *     617.8       124.3        5.9      *
    20. W Leg, N Side - 25 m *    -181.3       121.1        5.9      *
    21. W Leg, N Side - 50 m *    -260.5       142.3        5.9      *
    22. W Leg, N Side-Midblk *    -681.6       255.1        5.9      *
    23. E Leg, S Side - 25 m *     164.7       -55.9        5.9      *
    24. E Leg, S Side - 50 m *     246.4       -48.7        5.9      *
    25. E Leg, S Side-Midblk *     680.7       -10.7        5.9      *
    26. W Leg, S Side - 25 m *    -104.1       -44.6        5.9      *
```

Page 2

**Page 396 of 831**

```
                        2025 NoBuild I495 & MD 193
   27. W Leg, S Side - 50 m *      -183.3      -23.4     5.9   *
   28. W Leg, S Side-Midblk *      -604.4       89.5     5.9   *
♠
                          PAGE  3
      JOB: I-495 & I-270 MLS                      RUN: 2025 Capital
Beltway & MD193 IC.18

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15

------*---------------------------------------------------------------------
------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.6000
 0.4000  0.2000  0.2000  1.0000  0.6000  0.4000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.6000
 0.4000  0.2000  0.2000  0.9000  0.6000  0.4000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.6000
 0.4000  0.2000  0.2000  0.8000  0.6000  0.5000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.7000
 0.4000  0.3000  0.2000  0.9000  0.6000  0.5000
   50.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.7000
 0.4000  0.3000  0.0000  1.0000  0.6000  0.6000
   60.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.8000
 0.4000  0.3000  0.0000  1.1000  0.6000  0.6000
   70.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.9000
 0.4000  0.2000  0.0000  1.3000  0.7000  0.4000
   80.  *  0.6000  0.1000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  0.8000
 0.3000  0.1000  0.0000  1.1000  0.5000  0.4000
   90.  *  1.0000  0.3000  0.1000  0.0000  0.7000  0.5000  0.3000  0.2000  0.5000
 0.1000  0.0000  0.0000  0.8000  0.3000  0.2000
  100.  *  1.0000  0.4000  0.3000  0.0000  1.0000  0.5000  0.5000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.5000  0.2000  0.2000
  110.  *  0.9000  0.5000  0.3000  0.1000  1.1000  0.5000  0.5000  0.3000  0.1000
 0.0000  0.0000  0.0000  0.3000  0.2000  0.2000
  120.  *  0.8000  0.5000  0.3000  0.1000  1.1000  0.6000  0.6000  0.4000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
```

00045628

```
                        2025 NoBuild I495 & MD 193
 130.  *  0.7000  0.4000  0.3000  0.2000  1.0000  0.7000  0.6000  0.5000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *  0.7000  0.4000  0.3000  0.2000  1.0000  0.8000  0.7000  0.4000  0.1000
0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
 150.  *  0.7000  0.6000  0.5000  0.2000  1.0000  0.6000  0.6000  0.4000  0.2000
0.2000  0.2000  0.1000  0.2000  0.2000  0.2000
 160.  *  0.9000  0.5000  0.5000  0.3000  0.9000  0.6000  0.4000  0.3000  0.2000
0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
 170.  *  1.0000  0.7000  0.6000  0.5000  0.7000  0.5000  0.3000  0.3000  0.3000
0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
 180.  *  1.0000  0.5000  0.5000  0.5000  0.7000  0.5000  0.4000  0.2000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 190.  *  0.8000  0.6000  0.5000  0.4000  0.7000  0.5000  0.4000  0.2000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 200.  *  0.7000  0.6000  0.5000  0.4000  0.7000  0.5000  0.4000  0.2000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 210.  *  0.8000  0.7000  0.5000  0.4000  0.7000  0.5000  0.3000  0.2000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 220.  *  0.9000  0.7000  0.5000  0.4000  0.7000  0.5000  0.4000  0.2000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 230.  *  1.0000  0.7000  0.6000  0.4000  0.8000  0.5000  0.4000  0.2000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 240.  *  1.1000  0.7000  0.6000  0.4000  0.8000  0.5000  0.4000  0.2000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 250.  *  1.2000  0.7000  0.6000  0.3000  0.9000  0.5000  0.4000  0.0000  0.2000
0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 260.  *  1.1000  0.7000  0.6000  0.2000  1.0000  0.5000  0.4000  0.0000  0.3000
0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 270.  *  1.2000  0.7000  0.5000  0.2000  1.1000  0.5000  0.3000  0.0000  0.5000
0.1000  0.1000  0.1000  0.2000  0.0000  0.0000
 280.  *  1.0000  0.5000  0.4000  0.2000  1.0000  0.3000  0.2000  0.0000  1.1000
0.4000  0.2000  0.1000  0.6000  0.1000  0.0000
 290.  *  0.6000  0.3000  0.2000  0.2000  0.6000  0.1000  0.0000  0.0000  1.4000
0.7000  0.6000  0.3000  1.0000  0.4000  0.2000
 300.  *  0.3000  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  1.4000
0.9000  0.6000  0.4000  1.1000  0.6000  0.4000
 310.  *  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  1.1000
0.7000  0.6000  0.5000  1.0000  0.5000  0.4000
 320.  *  0.3000  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.0000  1.0000
0.9000  0.6000  0.5000  0.9000  0.5000  0.4000
 330.  *  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  0.9000
0.7000  0.7000  0.2000  0.9000  0.6000  0.6000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.2000  0.7000
0.6000  0.3000  0.2000  1.1000  0.7000  0.5000
 350.  *  0.1000  0.1000  0.1000  0.0000  0.3000  0.3000  0.3000  0.3000  0.6000
0.4000  0.2000  0.3000  0.9000  0.7000  0.7000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.6000
0.4000  0.2000  0.2000  0.8000  0.6000  0.4000
                              Page 4
```

**Page 398 of 831**

00045629

2025 NoBuild I495 & MD 193

```
------*-------------------------------------------------------------------------
-------------------------------------------
 MAX   * 1.2000  0.7000  0.6000  0.5000  1.1000  0.8000  0.7000  0.5000  1.4000
0.9000  0.7000  0.5000  1.3000  0.7000  0.7000
 DEGR. *  250     170     170     170     110     140     140     130     290
300    330     310      70      70     350
```

♠
                                    PAGE  4
        JOB: I-495 & I-270 MLS                            RUN: 2025 Capital
Beltway & MD193 IC.18

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

```
------*-------------------------------------------------------------------------
--------------------------
  10. * 0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.6000  0.6000
0.6000  0.9000  0.8000  0.7000
  20. * 0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.6000  0.6000
0.6000  0.9000  0.8000  0.7000
  30. * 0.4000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.6000  0.6000
0.6000  0.8000  0.7000  0.7000
  40. * 0.4000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.7000  0.7000
0.7000  0.8000  0.7000  0.7000
  50. * 0.3000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.7000  0.7000
0.7000  0.8000  0.8000  0.8000
  60. * 0.2000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.8000  0.8000
0.8000  1.0000  0.9000  0.8000
  70. * 0.2000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000  0.9000  0.9000
0.8000  1.2000  1.0000  0.9000
  80. * 0.2000  0.6000  0.6000  0.4000  0.3000  0.2000  0.1000  0.7000  0.7000
0.6000  1.3000  1.2000  1.0000
  90. * 0.2000  1.0000  0.9000  0.8000  0.5000  0.4000  0.3000  0.4000  0.4000
0.3000  1.0000  1.1000  1.2000
```

                            Page 5

00045630

```
                        2025 NoBuild I495 & MD 193
  100.  *  0.2000  1.0000  1.0000  0.9000  0.9000  0.6000  0.7000  0.1000  0.1000
0.1000  0.6000  0.7000  1.1000
  110.  *  0.2000  0.9000  0.9000  0.8000  1.0000  0.9000  1.1000  0.1000  0.1000
0.1000  0.4000  0.4000  0.5000
  120.  *  0.2000  0.8000  0.8000  0.8000  1.0000  1.0000  1.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.2000
  130.  *  0.2000  0.7000  0.7000  0.7000  1.0000  0.8000  1.0000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
  140.  *  0.2000  0.7000  0.7000  0.7000  0.9000  0.9000  0.9000  0.0000  0.0000
0.0000  0.2000  0.0000  0.1000
  150.  *  0.2000  0.6000  0.6000  0.6000  0.8000  0.8000  0.8000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  160.  *  0.1000  0.7000  0.6000  0.6000  0.8000  0.8000  0.8000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
  170.  *  0.0000  0.7000  0.7000  0.6000  0.7000  0.7000  0.7000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
  180.  *  0.0000  0.7000  0.7000  0.6000  0.7000  0.7000  0.7000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
  190.  *  0.0000  0.7000  0.7000  0.6000  0.7000  0.7000  0.7000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
  200.  *  0.0000  0.7000  0.7000  0.6000  0.7000  0.7000  0.7000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
  210.  *  0.0000  0.7000  0.8000  0.7000  0.7000  0.7000  0.7000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
  220.  *  0.0000  0.8000  0.9000  0.7000  0.7000  0.7000  0.7000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
  230.  *  0.0000  0.8000  0.9000  0.8000  0.8000  0.8000  0.8000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
  240.  *  0.0000  0.7000  0.9000  0.9000  0.8000  0.8000  0.8000  0.1000  0.1000
0.1000  0.0000  0.0000  0.0000
  250.  *  0.0000  0.9000  0.9000  0.9000  0.9000  0.9000  0.9000  0.2000  0.1000
0.1000  0.1000  0.1000  0.1000
  260.  *  0.0000  1.0000  0.8000  1.0000  1.0000  1.0000  0.9000  0.4000  0.3000
0.4000  0.1000  0.1000  0.1000
  270.  *  0.0000  1.0000  0.8000  0.6000  1.1000  1.1000  0.9000  0.7000  0.7000
0.9000  0.2000  0.2000  0.2000
  280.  *  0.0000  0.7000  0.4000  0.4000  0.9000  0.9000  0.8000  1.1000  1.0000
1.0000  0.6000  0.6000  0.4000
  290.  *  0.0000  0.6000  0.2000  0.1000  0.6000  0.6000  0.4000  1.2000  1.1000
0.9000  0.9000  0.9000  0.9000
  300.  *  0.0000  0.2000  0.1000  0.1000  0.2000  0.2000  0.2000  1.0000  0.9000
0.7000  1.1000  1.1000  1.0000
  310.  *  0.2000  0.2000  0.0000  0.0000  0.1000  0.1000  0.1000  0.9000  0.7000
0.7000  1.0000  1.0000  0.9000
  320.  *  0.2000  0.2000  0.0000  0.0000  0.1000  0.1000  0.1000  0.8000  0.6000
0.6000  0.9000  0.9000  0.9000
  330.  *  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.7000  0.6000
0.6000  0.8000  0.8000  0.8000
```

**Page 400 of 831**

00045631

```
                     2025 NoBuild I495 & MD 193
 340.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.6000  0.6000
0.6000  0.9000  0.8000  0.8000
 350.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.6000  0.6000
0.6000  0.9000  0.8000  0.7000
 360.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.6000  0.6000
0.6000  0.9000  0.8000  0.7000


------*--------------------------------------------------------------------------
--------------------------
 MAX  *  0.4000  1.0000  1.0000  1.0000  1.1000  1.1000  1.1000  1.2000  1.1000
1.0000  1.3000  1.2000  1.2000
 DEGR. *    10      90     100     260     270     270     110     290     290
 280      80      80      90

 THE HIGHEST CONCENTRATION OF   1.4000 PPM OCCURRED AT RECEPTOR     9.
```

```
                        2025 NoBuild I495 & MD650
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,7,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,15,-15,7.5,7.5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',39.3,77.5,5.9
'N Leg, E Side - 25 m',20.6,147.1,5.9
'N Leg, E Side - 50 m',-0.6,226.3,5.9
'N Leg, E Side-Midblk',-113.4,647.4,5.9
'N Leg, W Side-Corner',-85.2,93.9,5.9
'N Leg, W Side - 25 m',-103.9,163.5,5.9
'N Leg, W Side - 50 m',-125.1,242.7,5.9
'N Leg, W Side-Midblk',-237.9,663.8,5.9
'S Leg, E Side-Corner',33.5,-99.2,5.9
'S Leg, E Side - 25 m',14.8,-168.8,5.9
'S Leg, E Side - 50 m',-6.4,-248.0,5.9
'S Leg, E Side-Midblk',-119.2,-669.1,5.9
'S Leg, W Side-Corner',-82.5,-83.9,5.9
'S Leg, W Side - 25 m',-101.2,-153.5,5.9
'S Leg, W Side - 50 m',-122.4,-232.7,5.9
'S Leg, W Side-Midblk',-235.2,-653.8,5.9
'E Leg, N Side - 25 m',110.7,68.1,5.9
'E Leg, N Side - 50 m',192.0,57.4,5.9
'E Leg, N Side-Midblk',624.2,0.5,5.9
'W Leg, N Side - 25 m',-156.6,103.3,5.9
'W Leg, N Side - 50 m',-237.9,114.0,5.9
'W Leg, N Side-Midblk',-670.2,170.9,5.9
'E Leg, S Side - 25 m',104.9,-108.6,5.9
'E Leg, S Side - 50 m',186.2,-119.3,5.9
'E Leg, S Side-Midblk',618.4,-176.2,5.9
'W Leg, S Side - 25 m',-153.9,-74.5,5.9
'W Leg, S Side - 50 m',-235.3,-63.8,5.9
'W Leg, S Side-Midblk',-667.5,-6.9,5.9
'2025 NB I495 & MD650 IC.17',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-25,0,-334,1153,2740,2.15,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',25,0,-287,1165,2980,2.15,0.0,67.7
1
'S Leg App - FreeFlow','AG',25,0,-287,-1165,2980,2.15,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-25,0,-334,-1153,2740,2.15,0.0,67.7
1
'E Leg App - FreeFlow','AG',5,36,1194,-121,8255,2.67,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',-5,-42,1184,-198,8070,1.49,0.0,103.7
1
```

00045633

```
                    2025 NoBuild I495 & MD650
'W Leg App - FreeFlow','AG',-5,-42,-1195,115,8070,2.67,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',5,36,-1185,192,8255,1.49,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045634

2025 NoBuild I495 & MD650
*** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

       JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &
MD650 IC.17

       DATE :  5/16/19
       TIME :  8:28:36

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =   0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M    AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION       *       LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH     EF      H    W    V/C QUEUE
                      *    X1       Y1        X2       Y2     *      (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
       1. N Leg App - FreeFlow*    -25.0      0.0    -334.0    1153.0 *    1194.
345. AG  2740.   2.2   0.0 67.7
       2. N Leg Dep - FreeFlow*     25.0      0.0    -287.0    1165.0 *    1206.
345. AG  2980.   2.2   0.0 67.7
       3. S Leg App - FreeFlow*     25.0      0.0    -287.0   -1165.0 *    1206.
195. AG  2980.   2.2   0.0 67.7
       4. S Leg Dep - FreeFlow*    -25.0      0.0    -334.0   -1153.0 *    1194.
195. AG  2740.   2.2   0.0 67.7
       5. E Leg App - FreeFlow*      5.0     36.0    1194.0    -121.0 *    1199.
98. AG  8255.   2.7   0.0 91.7
       6. E Leg Dep - FreeFlow*     -5.0    -42.0    1184.0    -198.0 *    1199.
97. AG  8070.   1.5   0.0 ****
       7. W Leg App - FreeFlow*     -5.0    -42.0   -1195.0     115.0 *    1200.
278. AG  8070.   2.7   0.0 ****
       8. W Leg Dep - FreeFlow*      5.0     36.0   -1185.0     192.0 *    1200.
277. AG  8255.   1.5   0.0 91.7
↟
                          PAGE  2
       JOB: I-495 & I-270 MLS                              RUN: 2025 NB I495 &

```
                        2025 NoBuild I495 & MD650
MD650 IC.17

        DATE :  5/16/19
        TIME :  8:28:36

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                              *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE    RATE
                              *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)


------------------------*-------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                           *            COORDINATES (FT)        *
          RECEPTOR         *     X           Y          Z       *
------------------------*-----------------------------------------*
     1. N Leg, E Side-Corner *    39.3        77.5       5.9     *
     2. N Leg, E Side - 25 m *    20.6       147.1       5.9     *
     3. N Leg, E Side - 50 m *    -0.6       226.3       5.9     *
     4. N Leg, E Side-Midblk *  -113.4       647.4       5.9     *
     5. N Leg, W Side-Corner *   -85.2        93.9       5.9     *
     6. N Leg, W Side - 25 m *  -103.9       163.5       5.9     *
     7. N Leg, W Side - 50 m *  -125.1       242.7       5.9     *
     8. N Leg, W Side-Midblk *  -237.9       663.8       5.9     *
     9. S Leg, E Side-Corner *    33.5       -99.2       5.9     *
    10. S Leg, E Side - 25 m *    14.8      -168.8       5.9     *
    11. S Leg, E Side - 50 m *    -6.4      -248.0       5.9     *
    12. S Leg, E Side-Midblk *  -119.2      -669.1       5.9     *
    13. S Leg, W Side-Corner *   -82.5       -83.9       5.9     *
    14. S Leg, W Side - 25 m *  -101.2      -153.5       5.9     *
    15. S Leg, W Side - 50 m *  -122.4      -232.7       5.9     *
    16. S Leg, W Side-Midblk *  -235.2      -653.8       5.9     *
    17. E Leg, N Side - 25 m *   110.7        68.1       5.9     *
    18. E Leg, N Side - 50 m *   192.0        57.4       5.9     *
    19. E Leg, N Side-Midblk *   624.2         0.5       5.9     *
    20. W Leg, N Side - 25 m *  -156.6       103.3       5.9     *
    21. W Leg, N Side - 50 m *  -237.9       114.0       5.9     *
    22. W Leg, N Side-Midblk *  -670.2       170.9       5.9     *
    23. E Leg, S Side - 25 m *   104.9      -108.6       5.9     *
    24. E Leg, S Side - 50 m *   186.2      -119.3       5.9     *
    25. E Leg, S Side-Midblk *   618.4      -176.2       5.9     *
    26. W Leg, S Side - 25 m *  -153.9       -74.5       5.9     *
                        Page 2
```

**Page 405 of 831**

00045636

```
                        2025 NoBuild I495 & MD650
   27. W Leg, S Side - 50 m *      -235.3    -63.8     5.9   *
   28. W Leg, S Side-Midblk *      -667.5     -6.9     5.9   *
```
♠
```
                           PAGE  3
      JOB: I-495 & I-270 MLS                       RUN: 2025 NB I495 &
MD650 IC.17
```

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     1       2       3       4       5       6       7       8       9
  10      11      12      13      14      15

------*-----------------------------------------------------------------------
-------------------------------------------

| ANGLE | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.4000 | 0.4000 | 0.4000 | 0.4000 | 0.8000 | 0.7000 | 0.6000 | 0.5000 | 1.1000 | 0.7000 | 0.6000 |
| 20. | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.3000 | 0.3000 | 0.3000 | 0.3000 | 0.7000 | 0.5000 | 0.4000 | 0.3000 | 1.0000 | 0.9000 | 0.7000 |
| 30. | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.3000 | 0.3000 | 0.3000 | 0.3000 | 0.6000 | 0.5000 | 0.4000 | 0.3000 | 1.1000 | 0.8000 | 0.7000 |
| 40. | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.3000 | 0.3000 | 0.3000 | 0.3000 | 0.6000 | 0.4000 | 0.3000 | 0.2000 | 1.1000 | 0.8000 | 0.7000 |
| 50. | 0.1000 | 0.0000 | 0.0000 | 0.0000 | 0.3000 | 0.3000 | 0.3000 | 0.3000 | 0.6000 | 0.5000 | 0.3000 | 0.2000 | 1.2000 | 0.7000 | 0.6000 |
| 60. | 0.1000 | 0.0000 | 0.0000 | 0.0000 | 0.3000 | 0.3000 | 0.3000 | 0.3000 | 0.8000 | 0.5000 | 0.3000 | 0.2000 | 1.2000 | 0.9000 | 0.6000 |
| 70. | 0.1000 | 0.0000 | 0.0000 | 0.0000 | 0.3000 | 0.3000 | 0.3000 | 0.3000 | 0.8000 | 0.5000 | 0.4000 | 0.0000 | 1.3000 | 0.8000 | 0.7000 |
| 80. | 0.2000 | 0.0000 | 0.0000 | 0.0000 | 0.5000 | 0.3000 | 0.3000 | 0.3000 | 0.9000 | 0.5000 | 0.3000 | 0.0000 | 1.3000 | 0.8000 | 0.6000 |
| 90. | 0.5000 | 0.1000 | 0.0000 | 0.0000 | 0.7000 | 0.4000 | 0.3000 | 0.3000 | 0.8000 | 0.3000 | 0.2000 | 0.0000 | 1.3000 | 0.7000 | 0.5000 |
| 100. | 1.0000 | 0.4000 | 0.1000 | 0.0000 | 1.2000 | 0.7000 | 0.4000 | 0.3000 | 0.5000 | 0.1000 | 0.0000 | 0.0000 | 0.9000 | 0.4000 | 0.3000 |
| 110. | 1.2000 | 0.5000 | 0.3000 | 0.0000 | 1.3000 | 0.8000 | 0.6000 | 0.3000 | 0.2000 | 0.0000 | 0.0000 | 0.0000 | 0.5000 | 0.3000 | 0.3000 |
| 120. | 1.1000 | 0.6000 | 0.4000 | 0.1000 | 1.2000 | 0.9000 | 0.7000 | 0.4000 | 0.1000 | 0.0000 | 0.0000 | 0.0000 | 0.4000 | 0.3000 | 0.3000 |

                           Page 3

00045637

2025 NoBuild I495 & MD650

```
 130.  *  1.0000  0.6000  0.4000  0.1000  1.1000  0.8000  0.7000  0.5000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 140.  *  0.9000  0.5000  0.4000  0.2000  0.9000  0.7000  0.6000  0.6000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 150.  *  0.8000  0.6000  0.4000  0.3000  1.0000  0.8000  0.8000  0.5000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 160.  *  0.9000  0.6000  0.4000  0.3000  0.9000  0.8000  0.5000  0.4000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 170.  *  1.0000  0.7000  0.6000  0.4000  0.9000  0.7000  0.6000  0.4000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
 180.  *  1.0000  0.9000  1.0000  0.6000  0.8000  0.7000  0.6000  0.3000  0.1000
0.1000  0.1000  0.1000  0.5000  0.5000  0.4000
 190.  *  1.3000  1.0000  0.8000  0.6000  0.8000  0.6000  0.4000  0.2000  0.2000
0.2000  0.2000  0.2000  0.4000  0.4000  0.4000
 200.  *  1.4000  1.0000  0.7000  0.5000  0.6000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.2000  0.2000  0.2000
 210.  *  1.2000  0.8000  0.6000  0.5000  0.6000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.1000  0.1000  0.1000
 220.  *  1.2000  0.7000  0.6000  0.5000  0.6000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 230.  *  1.1000  0.8000  0.6000  0.5000  0.8000  0.5000  0.3000  0.2000  0.3000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 240.  *  1.3000  0.8000  0.7000  0.5000  0.8000  0.5000  0.4000  0.1000  0.3000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 250.  *  1.3000  0.8000  0.7000  0.3000  0.9000  0.5000  0.4000  0.0000  0.3000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 260.  *  1.4000  0.9000  0.7000  0.3000  1.0000  0.5000  0.3000  0.0000  0.4000
0.3000  0.3000  0.3000  0.2000  0.0000  0.0000
 270.  *  1.3000  0.7000  0.5000  0.3000  0.9000  0.4000  0.2000  0.0000  0.8000
0.4000  0.3000  0.3000  0.5000  0.1000  0.0000
 280.  *  0.9000  0.5000  0.3000  0.3000  0.5000  0.1000  0.0000  0.0000  1.2000
0.6000  0.4000  0.3000  0.9000  0.2000  0.1000
 290.  *  0.4000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000  1.4000
0.8000  0.6000  0.3000  1.2000  0.5000  0.3000
 300.  *  0.3000  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  1.2000
0.9000  0.7000  0.3000  1.0000  0.5000  0.4000
 310.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  1.2000
0.9000  0.7000  0.4000  0.9000  0.6000  0.4000
 320.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  1.2000
0.7000  0.7000  0.5000  0.8000  0.5000  0.4000
 330.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.1000  0.1000  0.1000  1.2000
0.8000  0.6000  0.5000  0.8000  0.4000  0.3000
 340.  *  0.4000  0.4000  0.4000  0.4000  0.2000  0.2000  0.2000  0.2000  1.2000
0.9000  0.7000  0.5000  0.8000  0.4000  0.3000
 350.  *  0.2000  0.2000  0.2000  0.2000  0.4000  0.4000  0.4000  0.4000  1.2000
1.0000  0.9000  0.6000  0.9000  0.6000  0.4000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.5000  0.5000  0.4000  0.4000  0.9000
0.8000  1.0000  0.5000  0.9000  0.7000  0.6000
```

Page 4

00045638

2025 NoBuild I495 & MD650

```
------*-------------------------------------------------------------------------
-------------------------------------------------
 MAX   *  1.4000  1.0000  1.0000  0.6000  1.3000  0.9000  0.8000  0.6000  1.4000
1.0000  1.0000  0.6000  1.3000  0.9000  0.7000
 DEGR. *   200     190     180     180     110     120     150     140     290
 350     360     350      70      20      20
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
MD650 IC.17

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
  25      26      27      28

```
------*-------------------------------------------------------------------------
---------------------------
  10. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  1.0000  1.0000  0.8000
  20. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.9000  0.9000  0.7000
  30. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.9000  0.9000  0.7000
  40. *  0.6000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.9000  1.0000  0.8000
  50. *  0.5000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  1.0000  1.0000  0.8000
  60. *  0.5000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  1.0000  0.9000  0.9000
  70. *  0.4000  0.1000  0.1000  0.1000  0.2000  0.2000  0.1000  0.8000  0.8000
0.8000  1.1000  1.1000  1.0000
  80. *  0.3000  0.2000  0.2000  0.2000  0.4000  0.4000  0.1000  0.9000  0.9000
0.8000  1.3000  1.1000  1.2000
  90. *  0.3000  0.5000  0.5000  0.4000  0.7000  0.6000  0.4000  0.8000  0.8000
0.7000  1.2000  1.2000  1.3000
```

                              Page 5

00045639

```
                     2025 NoBuild I495 & MD650
 100.  *  0.3000  1.0000  1.0000  0.9000  1.1000  1.0000  0.9000  0.5000  0.5000
0.3000  0.8000  0.9000  0.8000
 110.  *  0.3000  1.2000  1.2000  1.1000  1.2000  1.1000  1.0000  0.2000  0.2000
0.1000  0.5000  0.5000  0.3000
 120.  *  0.3000  1.1000  1.1000  1.1000  1.0000  0.8000  0.9000  0.1000  0.1000
0.1000  0.3000  0.3000  0.1000
 130.  *  0.3000  1.0000  1.0000  1.0000  0.9000  0.8000  0.8000  0.0000  0.0000
0.0000  0.3000  0.3000  0.1000
 140.  *  0.3000  0.9000  0.9000  0.9000  1.0000  0.9000  0.8000  0.0000  0.0000
0.0000  0.3000  0.3000  0.1000
 150.  *  0.3000  0.8000  0.8000  0.8000  0.8000  0.9000  0.7000  0.0000  0.0000
0.0000  0.3000  0.3000  0.1000
 160.  *  0.3000  0.8000  0.8000  0.8000  0.8000  0.8000  0.6000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 170.  *  0.4000  0.7000  0.7000  0.7000  0.8000  0.8000  0.6000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 180.  *  0.4000  0.8000  0.8000  0.8000  0.8000  0.6000  0.6000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 190.  *  0.4000  0.9000  0.8000  0.8000  0.6000  0.6000  0.6000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 200.  *  0.2000  1.0000  0.9000  0.8000  0.6000  0.6000  0.6000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.0000  0.9000  0.7000  0.6000  0.6000  0.6000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.0000  1.0000  0.8000  0.6000  0.6000  0.6000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.1000  1.2000  0.9000  0.8000  0.8000  0.8000  0.2000  0.2000
0.0000  0.1000  0.1000  0.1000
 240.  *  0.0000  1.3000  1.1000  0.9000  0.8000  0.8000  0.8000  0.2000  0.2000
0.0000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.3000  1.2000  1.0000  0.9000  0.9000  0.9000  0.2000  0.2000
0.0000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.4000  1.4000  1.3000  1.0000  1.0000  0.8000  0.4000  0.4000
0.1000  0.2000  0.2000  0.2000
 270.  *  0.0000  1.3000  1.3000  1.3000  0.9000  0.9000  0.7000  0.6000  0.5000
0.3000  0.5000  0.4000  0.4000
 280.  *  0.0000  0.9000  0.9000  0.8000  0.5000  0.5000  0.3000  1.0000  0.9000
0.8000  0.9000  0.9000  0.7000
 290.  *  0.0000  0.4000  0.5000  0.3000  0.2000  0.2000  0.2000  1.1000  1.0000
1.0000  1.2000  1.1000  1.0000
 300.  *  0.0000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  1.0000  0.9000
0.9000  1.0000  1.0000  1.0000
 310.  *  0.1000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  1.0000  1.0000
0.8000  0.9000  0.9000  0.9000
 320.  *  0.1000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.9000  0.9000
0.7000  0.8000  0.8000  0.8000
 330.  *  0.2000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.8000  0.8000
0.6000  0.8000  0.8000  0.8000
```

**Page 409 of 831**

00045640

```
                      2025 NoBuild I495 & MD650
 340.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.9000  0.7000
0.6000  0.7000  0.7000  0.7000
 350.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.7000  0.6000
0.6000  0.8000  0.7000  0.7000
 360.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.6000  0.6000
0.6000  0.9000  0.8000  0.7000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  0.6000  1.4000  1.4000  1.3000  1.2000  1.1000  1.0000  1.1000  1.0000
1.0000  1.3000  1.2000  1.3000
 DEGR. *     40     260     260     260     110     110     110     290     290
290      80      90      90

  THE HIGHEST CONCENTRATION OF   1.4000 PPM OCCURRED AT RECEPTOR    1.
```

00045641

```
                           2025 NoBuild I495 & US50 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,6,7,950,950,950,950,950,950,950,950,1036.8,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-15,-15,-5,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',70.4,100.5,5.9
'N Leg, E Side - 25 m',51.7,170.1,5.9
'N Leg, E Side - 50 m',30.5,249.3,5.9
'N Leg, E Side-Midblk',-82.3,670.4,5.9
'N Leg, W Side-Corner',-119.8,83.9,5.9
'N Leg, W Side - 25 m',-138.4,153.4,5.9
'N Leg, W Side - 50 m',-159.7,232.7,5.9
'N Leg, W Side-Midblk',-272.5,653.8,5.9
'S Leg, E Side-Corner',116.6,-72.1,5.9
'S Leg, E Side - 25 m',135.3,-141.7,5.9
'S Leg, E Side - 50 m',156.5,-220.9,5.9
'S Leg, E Side-Midblk',269.3,-642.0,5.9
'S Leg, W Side-Corner',-73.5,-88.7,5.9
'S Leg, W Side - 25 m',-54.9,-158.3,5.9
'S Leg, W Side - 50 m',-33.7,-237.5,5.9
'S Leg, W Side-Midblk',79.2,-658.6,5.9
'E Leg, N Side - 25 m',142.1,106.8,5.9
'E Leg, N Side - 50 m',223.8,113.9,5.9
'E Leg, N Side-Midblk',658.1,151.9,5.9
'W Leg, N Side - 25 m',-191.5,77.6,5.9
'W Leg, N Side - 50 m',-273.2,70.5,5.9
'W Leg, N Side-Midblk',-707.5,32.5,5.9
'E Leg, S Side - 25 m',188.4,-65.8,5.9
'E Leg, S Side - 50 m',270.1,-58.7,5.9
'E Leg, S Side-Midblk',704.4,-20.7,5.9
'W Leg, S Side - 25 m',-145.3,-95.0,5.9
'W Leg, S Side - 50 m',-227.0,-102.2,5.9
'W Leg, S Side-Midblk',-661.3,-140.2,5.9
'2025 NB I495 & US50 (11.IC)',8,1,0,'CO
1
'N Leg App - FreeFlow','AG',-41,-11,-351,1148,8530,2.67,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,11,-270,1170,7600,1.50,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,11,351,-1148,7600,1.50,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,-11,270,-1170,8530,3.47,0.0,103.7
1
'E Leg App - FreeFlow','AG',0,42,1192,146,4530,1.56,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',3,-36,1199,69,6080,3.28,0.0,91.7
1
```

00045642

```
                      2025 NoBuild I495 & US50 rev
'W Leg App - FreeFlow','AG',3,-36,-1192,-140,6080,3.28,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1199,-63,4530,1.56,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045643

```
                    2025 NoBuild I495 & US50 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
US50 (11.IC)


      DATE :  5/15/19
      TIME :  9:23:33


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S     VD =   0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *       LINK COORDINATES (FT)          *   LENGTH
 BRG TYPE   VPH    EF     H    W    V/C QUEUE
                     *    X1        Y1        X2        Y2     *    (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-----------------------------------------*-----------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -41.0     -11.0    -351.0    1148.0 *   1200.
345. AG  8530.   2.7   0.0 ****
      2. N Leg Dep - FreeFlow*    41.0      11.0    -270.0    1170.0 *   1200.
345. AG  7600.   1.5   0.0 ****
      3. S Leg App - FreeFlow*    41.0      11.0     351.0   -1148.0 *   1200.
165. AG  7600.   1.5   0.0 ****
      4. S Leg Dep - FreeFlow*   -41.0     -11.0     270.0   -1170.0 *   1200.
165. AG  8530.   3.5   0.0 ****
      5. E Leg App - FreeFlow*     0.0      42.0    1192.0     146.0 *   1197.
85. AG  4530.   1.6   0.0 ****
      6. E Leg Dep - FreeFlow*     3.0     -36.0    1199.0      69.0 *   1201.
85. AG  6080.   3.3   0.0 91.7
      7. W Leg App - FreeFlow*     3.0     -36.0   -1192.0    -140.0 *   1200.
265. AG  6080.   3.3   0.0 91.7
      8. W Leg Dep - FreeFlow*     0.0      42.0   -1199.0     -63.0 *   1204.
265. AG  4530.   1.6   0.0 ****
⬆
                    PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2025 NB I495 &
```

00045644

```
                      2025 NoBuild I495 & US50 rev
US50 (11.IC)

      DATE :  5/15/19
      TIME :  9:23:33

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
           LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                               *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC   TYPE     RATE
                               *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)


-----------------------*---------------------------------------------------------
---------------------

      RECEPTOR LOCATIONS
      ------------------
                           *            COORDINATES (FT)          *
           RECEPTOR        *     X           Y           Z        *
-------------------------*-----------------------------------------*
     1. N Leg, E Side-Corner *      70.4       100.5        5.9    *
     2. N Leg, E Side - 25 m *      51.7       170.1        5.9    *
     3. N Leg, E Side - 50 m *      30.5       249.3        5.9    *
     4. N Leg, E Side-Midblk *     -82.3       670.4        5.9    *
     5. N Leg, W Side-Corner *    -119.8        83.9        5.9    *
     6. N Leg, W Side - 25 m *    -138.4       153.4        5.9    *
     7. N Leg, W Side - 50 m *    -159.7       232.7        5.9    *
     8. N Leg, W Side-Midblk *    -272.5       653.8        5.9    *
     9. S Leg, E Side-Corner *     116.6       -72.1        5.9    *
    10. S Leg, E Side - 25 m *     135.3      -141.7        5.9    *
    11. S Leg, E Side - 50 m *     156.5      -220.9        5.9    *
    12. S Leg, E Side-Midblk *     269.3      -642.0        5.9    *
    13. S Leg, W Side-Corner *     -73.5       -88.7        5.9    *
    14. S Leg, W Side - 25 m *     -54.9      -158.3        5.9    *
    15. S Leg, W Side - 50 m *     -33.7      -237.5        5.9    *
    16. S Leg, W Side-Midblk *      79.2      -658.6        5.9    *
    17. E Leg, N Side - 25 m *     142.1       106.8        5.9    *
    18. E Leg, N Side - 50 m *     223.8       113.9        5.9    *
    19. E Leg, N Side-Midblk *     658.1       151.9        5.9    *
    20. W Leg, N Side - 25 m *    -191.5        77.6        5.9    *
    21. W Leg, N Side - 50 m *    -273.2        70.5        5.9    *
    22. W Leg, N Side-Midblk *    -707.5        32.5        5.9    *
    23. E Leg, S Side - 25 m *     188.4       -65.8        5.9    *
    24. E Leg, S Side - 50 m *     270.1       -58.7        5.9    *
    25. E Leg, S Side-Midblk *     704.4       -20.7        5.9    *
    26. W Leg, S Side - 25 m *    -145.3       -95.0        5.9    *
                          Page 2
```

**Page 414 of 831**

00045645

```
                         2025 NoBuild I495 & US50 rev
   27. W Leg, S Side - 50 m *     -227.0    -102.2    5.9  *
   28. W Leg, S Side-Midblk *     -661.3    -140.2    5.9  *
```
❦
```
                              PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2025 NB I495 &
US50 (11.IC)
```

```
        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.
```

```
  WIND ANGLE RANGE:  10.-360.
```

```
  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1      2      3      4      5      6      7      8      9
   10     11     12     13     14     15
```

```
  ------*-----------------------------------------------------------------
  ------------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.0000  1.1000  1.1000  1.1000  1.0000  0.6000
  0.4000  0.3000  0.2000  1.8000  1.7000  1.5000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000  0.9000  0.9000  0.6000
  0.4000  0.3000  0.1000  1.7000  1.4000  1.4000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000  0.9000  0.9000  0.7000
  0.4000  0.3000  0.1000  1.6000  1.4000  1.4000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  0.7000
  0.4000  0.3000  0.1000  1.7000  1.4000  1.3000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.8000
  0.5000  0.3000  0.1000  1.7000  1.3000  1.2000
   60.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.9000
  0.5000  0.3000  0.0000  1.7000  1.4000  1.3000
   70.  *  0.1000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  1.0000
  0.5000  0.2000  0.0000  2.1000  1.5000  1.3000
   80.  *  0.3000  0.0000  0.0000  0.0000  1.1000  0.8000  0.8000  0.8000  1.0000
  0.2000  0.1000  0.0000  2.0000  1.3000  1.1000
   90.  *  0.5000  0.2000  0.0000  0.0000  1.2000  0.9000  0.8000  0.7000  0.6000
  0.1000  0.0000  0.0000  1.5000  1.0000  0.9000
  100.  *  0.6000  0.3000  0.2000  0.0000  1.2000  1.0000  0.9000  0.7000  0.2000
  0.0000  0.0000  0.0000  1.1000  0.9000  0.9000
  110.  *  0.7000  0.3000  0.3000  0.0000  1.4000  1.1000  1.1000  0.8000  0.1000
  0.0000  0.0000  0.0000  1.1000  1.0000  1.0000
  120.  *  0.5000  0.3000  0.3000  0.1000  1.6000  1.1000  1.2000  1.0000  0.1000
  0.0000  0.0000  0.0000  1.2000  1.1000  1.1000
```

Page 3

00045646

```
                           2025 NoBuild I495 & US50 rev
 130.  *  0.5000  0.3000  0.3000  0.1000  1.5000  1.4000  1.1000  1.0000  0.1000
0.0000  0.0000  0.0000  1.3000  1.2000  1.2000
 140.  *  0.5000  0.3000  0.3000  0.2000  1.6000  1.4000  1.2000  1.1000  0.1000
0.1000  0.1000  0.0000  1.3000  1.3000  1.3000
 150.  *  0.7000  0.5000  0.4000  0.2000  1.9000  1.7000  1.6000  1.5000  0.1000
0.1000  0.1000  0.1000  1.5000  1.5000  1.5000
 160.  *  0.9000  0.7000  0.7000  0.6000  1.8000  1.5000  1.4000  1.3000  0.4000
0.4000  0.4000  0.2000  1.3000  1.3000  1.3000
 170.  *  1.3000  1.1000  1.0000  1.0000  1.2000  1.0000  1.0000  0.8000  0.8000
0.8000  0.8000  0.5000  0.8000  0.8000  0.8000
 180.  *  1.5000  1.3000  1.4000  1.1000  0.8000  0.5000  0.6000  0.3000  1.0000
1.0000  1.0000  0.8000  0.3000  0.3000  0.3000
 190.  *  1.4000  1.2000  1.2000  1.0000  0.6000  0.4000  0.4000  0.2000  0.9000
0.9000  0.9000  0.8000  0.1000  0.1000  0.1000
 200.  *  1.2000  1.1000  1.1000  0.9000  0.6000  0.4000  0.4000  0.2000  0.9000
0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 210.  *  1.4000  1.0000  1.0000  0.8000  0.6000  0.4000  0.4000  0.2000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 220.  *  1.2000  1.0000  0.9000  0.7000  0.6000  0.4000  0.4000  0.2000  0.8000
0.7000  0.7000  0.7000  0.2000  0.1000  0.1000
 230.  *  1.2000  0.9000  0.9000  0.7000  0.5000  0.3000  0.3000  0.0000  0.8000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 240.  *  1.3000  0.9000  0.9000  0.6000  0.7000  0.3000  0.3000  0.0000  0.8000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 250.  *  1.2000  0.9000  0.8000  0.6000  0.6000  0.3000  0.2000  0.0000  0.9000
0.7000  0.7000  0.7000  0.2000  0.0000  0.0000
 260.  *  1.1000  0.8000  0.7000  0.6000  0.5000  0.2000  0.0000  0.0000  1.2000
0.8000  0.7000  0.7000  0.6000  0.1000  0.0000
 270.  *  0.9000  0.6000  0.6000  0.6000  0.3000  0.0000  0.0000  0.0000  1.7000
1.0000  0.8000  0.7000  1.0000  0.3000  0.1000
 280.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.8000
1.2000  1.0000  0.7000  1.0000  0.5000  0.2000
 290.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.1000  0.1000  0.1000  1.6000
1.1000  1.1000  0.8000  1.0000  0.6000  0.5000
 300.  *  0.7000  0.7000  0.7000  0.7000  0.7000  0.1000  0.1000  0.1000  1.5000
1.1000  1.0000  0.9000  0.9000  0.6000  0.4000
 310.  *  0.8000  0.8000  0.8000  0.8000  0.1000  0.1000  0.1000  0.1000  1.7000
1.1000  1.3000  1.0000  0.8000  0.5000  0.4000
 320.  *  0.8000  0.8000  0.8000  0.7000  0.1000  0.1000  0.1000  0.1000  1.4000
1.2000  1.1000  1.0000  0.8000  0.5000  0.4000
 330.  *  0.9000  0.9000  0.9000  0.7000  0.2000  0.2000  0.2000  0.2000  1.5000
1.3000  1.1000  1.1000  0.8000  0.7000  0.6000
 340.  *  0.7000  0.7000  0.7000  0.5000  0.6000  0.6000  0.6000  0.5000  1.4000
1.1000  1.1000  1.0000  1.2000  1.1000  1.0000
 350.  *  0.4000  0.4000  0.4000  0.2000  1.1000  1.0000  1.0000  0.9000  1.0000
0.9000  0.7000  0.7000  1.8000  1.6000  1.5000
 360.  *  0.1000  0.1000  0.1000  0.1000  1.2000  1.2000  1.2000  1.0000  0.8000
0.5000  0.4000  0.2000  1.9000  1.8000  1.6000
```

Page 4

00045647

2025 NoBuild I495 & US50 rev

```
------*------------------------------------------------------------------------
-------------------------------------------
 MAX    *  1.5000  1.3000  1.4000  1.1000  1.9000  1.7000  1.6000  1.5000  1.8000
1.3000  1.3000  1.1000  2.1000  1.8000  1.6000
 DEGR. *   180     180     180     180     150     150     150     150     280
330     310     330     70      360     360
```

♠
                             PAGE  4
        JOB: I-495 & I-270 MLS                            RUN: 2025 NB I495 &
US50 (11.IC)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*------------------------------------------------------------------------
---------------------------
  10.  *  1.4000  0.0000  0.0000  0.0000  0.5000  0.4000  0.0000  0.6000  0.6000
0.6000  1.1000  1.0000  0.6000
  20.  *  1.3000  0.0000  0.0000  0.0000  0.5000  0.4000  0.1000  0.6000  0.6000
0.6000  1.1000  1.0000  0.7000
  30.  *  1.2000  0.0000  0.0000  0.0000  0.5000  0.4000  0.1000  0.7000  0.7000
0.7000  1.1000  1.1000  0.8000
  40.  *  1.1000  0.0000  0.0000  0.0000  0.5000  0.3000  0.1000  0.7000  0.7000
0.7000  1.2000  1.0000  0.9000
  50.  *  1.0000  0.0000  0.0000  0.0000  0.5000  0.3000  0.1000  0.8000  0.8000
0.8000  1.4000  1.1000  0.9000
  60.  *  0.9000  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.9000  0.9000
0.9000  1.5000  1.4000  1.0000
  70.  *  1.0000  0.1000  0.1000  0.1000  0.4000  0.4000  0.2000  1.0000  1.0000
0.9000  1.6000  1.5000  1.2000
  80.  *  1.0000  0.3000  0.3000  0.1000  0.7000  0.6000  0.4000  1.0000  1.0000
0.8000  1.6000  1.5000  1.1000
  90.  *  0.9000  0.5000  0.5000  0.3000  0.9000  0.8000  0.6000  0.6000  0.5000
0.5000  1.2000  0.9000  0.7000
```

Page 5

**Page 417 of 831**

00045648

```
                        2025 NoBuild I495 & US50 rev
 100.  *  0.9000  0.6000  0.6000  0.5000  1.0000  1.1000  0.8000  0.2000  0.2000
 0.2000  0.8000  0.7000  0.3000
 110.  *  1.0000  0.7000  0.6000  0.6000  1.3000  1.0000  0.7000  0.1000  0.1000
 0.1000  0.7000  0.5000  0.3000
 120.  *  1.1000  0.5000  0.5000  0.5000  1.1000  1.1000  0.7000  0.1000  0.1000
 0.1000  0.7000  0.5000  0.3000
 130.  *  1.2000  0.5000  0.5000  0.5000  1.2000  0.9000  0.6000  0.1000  0.1000
 0.1000  0.7000  0.6000  0.2000
 140.  *  1.3000  0.5000  0.5000  0.5000  1.2000  1.0000  0.6000  0.0000  0.0000
 0.0000  0.7000  0.5000  0.1000
 150.  *  1.3000  0.5000  0.5000  0.5000  1.1000  0.9000  0.5000  0.0000  0.0000
 0.0000  0.6000  0.4000  0.0000
 160.  *  1.2000  0.6000  0.5000  0.5000  1.0000  0.7000  0.5000  0.0000  0.0000
 0.0000  0.5000  0.2000  0.0000
 170.  *  0.6000  0.8000  0.7000  0.5000  0.6000  0.5000  0.5000  0.2000  0.2000
 0.0000  0.1000  0.0000  0.0000
 180.  *  0.3000  1.0000  0.8000  0.5000  0.5000  0.5000  0.5000  0.5000  0.3000
 0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  1.1000  0.9000  0.5000  0.5000  0.5000  0.5000  0.6000  0.4000
 0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  1.1000  0.9000  0.6000  0.5000  0.5000  0.5000  0.6000  0.4000
 0.1000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.0000  0.9000  0.7000  0.5000  0.5000  0.5000  0.5000  0.4000
 0.2000  0.0000  0.0000  0.0000
 220.  *  0.1000  1.0000  0.9000  0.7000  0.5000  0.5000  0.5000  0.6000  0.5000
 0.3000  0.1000  0.1000  0.1000
 230.  *  0.0000  1.0000  0.8000  0.7000  0.5000  0.5000  0.5000  0.6000  0.4000
 0.3000  0.1000  0.1000  0.1000
 240.  *  0.0000  1.0000  1.1000  0.7000  0.6000  0.6000  0.6000  0.6000  0.4000
 0.3000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.0000  1.0000  0.8000  0.6000  0.6000  0.5000  0.7000  0.6000
 0.4000  0.2000  0.2000  0.2000
 260.  *  0.0000  0.9000  0.8000  0.7000  0.5000  0.5000  0.3000  1.1000  0.9000
 0.7000  0.6000  0.5000  0.5000
 270.  *  0.0000  0.7000  0.6000  0.4000  0.3000  0.3000  0.1000  1.5000  1.3000
 1.1000  1.0000  1.0000  0.8000
 280.  *  0.0000  0.4000  0.3000  0.3000  0.1000  0.1000  0.1000  1.5000  1.3000
 1.2000  1.0000  1.0000  1.0000
 290.  *  0.1000  0.4000  0.3000  0.2000  0.0000  0.0000  0.0000  1.4000  1.4000
 1.1000  0.9000  0.9000  0.9000
 300.  *  0.2000  0.5000  0.3000  0.2000  0.0000  0.0000  0.0000  1.3000  1.1000
 1.0000  0.8000  0.8000  0.8000
 310.  *  0.2000  0.5000  0.3000  0.1000  0.0000  0.0000  0.0000  1.2000  1.0000
 0.9000  0.7000  0.7000  0.7000
 320.  *  0.2000  0.5000  0.3000  0.0000  0.0000  0.0000  0.0000  1.2000  1.0000
 0.8000  0.7000  0.7000  0.7000
 330.  *  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.0000  1.1000  0.9000
 0.6000  0.6000  0.6000  0.6000
```

**Page 418 of 831**

00045649

```
                         2025 NoBuild I495 & US50 rev
 340.  *  0.9000  0.2000  0.2000  0.0000  0.1000  0.0000  0.0000  0.9000  0.8000
0.6000  0.7000  0.6000  0.6000
 350.  *  1.6000  0.0000  0.0000  0.0000  0.4000  0.1000  0.0000  0.7000  0.6000
0.6000  1.0000  0.7000  0.6000
 360.  *  1.6000  0.0000  0.0000  0.0000  0.5000  0.3000  0.0000  0.6000  0.6000
0.6000  1.1000  0.9000  0.6000


------*--------------------------------------------------------------------------
-------------------------
 MAX  *  1.6000  1.1000  1.1000  0.8000  1.3000  1.1000  0.8000  1.5000  1.4000
1.2000  1.6000  1.5000  1.2000
 DEGR. *   350     190     240     250     110     100     100     280     290
280      70      70      70

 THE HIGHEST CONCENTRATION OF   2.1000 PPM OCCURRED AT RECEPTOR    13.
```

00045650

```
                        2025 NoBuild MD5 & Auth Rd rev
Q,EPA,,F,,0,T,T,T,T,0.7,
1,1,3,3,2200,2200,2200,2200,2200,2200,2200,2200,1120,303,348.333333333333,347.333333
333333,1120,303,348.333333333333,347.333333333333,12,12,12,12,10,10,10,10,0,0,-1200,
1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,5,0,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',22.0,46.0,5.9
'N Leg, E Side - 0 m',0.0,46.0,5.9
'N Leg, W Side-Corner',-22.0,46.0,5.9
'S Leg, E Side-Corner',18.1,-46.0,5.9
'S Leg, E Side - 25 m',11.8,-117.7,5.9
'S Leg, E Side - 50 m',4.6,-199.5,5.9
'S Leg, E Side-Midblk',-33.4,-633.8,5.9
'S Leg, W Side-Corner',-26.1,-46.0,5.9
'S Leg, W Side - 25 m',-32.4,-117.7,5.9
'S Leg, W Side - 50 m',-39.5,-199.5,5.9
'S Leg, W Side-Midblk',-77.5,-633.8,5.9
'E Leg, N Side - 25 m',94.0,46.0,5.9
'E Leg, N Side - 50 m',176.0,46.0,5.9
'E Leg, N Side-Midblk',612.0,46.0,5.9
'W Leg, N Side - 25 m',-94.0,46.0,5.9
'W Leg, N Side - 50 m',-176.0,46.0,5.9
'W Leg, N Side-Midblk',-612.0,46.0,5.9
'E Leg, S Side - 25 m',90.1,-46.0,5.9
'E Leg, S Side - 50 m',172.1,-46.0,5.9
'E Leg, S Side-Midblk',608.1,-46.0,5.9
'W Leg, S Side - 25 m',-98.1,-46.0,5.9
'W Leg, S Side - 50 m',-180.2,-46.0,5.9
'W Leg, S Side-Midblk',-616.1,-46.0,5.9
'2025 NoBuild MD5 & Auth Rd (IS.7)',7,1,0,'CO'
1
'S Leg App - FreeFlow','AG',8,18,-99,-1196,635,1.86,0.0,31.7
2
'S Leg App - Queue','AG',3,-36,-99,-1196,0.0,12.0,1
120,62,2,635,4.27,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-4,18,-111,-1195,635,2.73,0.0,31.7
1
'E Leg App - FreeFlow','AG',0,18,1200,18,4260,2.04,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',0,-18,1200,-18,1725,1.53,0.0,55.7
1
'W Leg App - FreeFlow','AG',0,-18,-1200,-18,1725,3.40,0.0,55.7
1
'W Leg Dep - FreeFlow','AG',0,18,-1200,18,4260,1.53,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045651

```
                        2025 NoBuild MD5 & Auth Rd rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

      JOB: I-495 & I-270 MLS                           RUN: 2025 NoBuild
MD5 & Auth Rd (IS.7)

      DATE :  5/10/19
      TIME :  9: 7:50

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S       CLAS =  4  (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                             *   X1        Y1        X2        Y2    *   (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------------*-----------------
----------------------------------------
      1. S Leg App - FreeFlow*    8.0    18.0    -99.0  -1196.0 *   1219.
185. AG   635.   1.9   0.0 31.7
      2. S Leg App - Queue   *    3.0   -36.0   -18.3   -278.0 *    243.
185. AG     6. 100.0   0.0 12.0 0.88  12.3
      3. S Leg Dep - FreeFlow*   -4.0    18.0   -111.0  -1195.0 *   1218.
185. AG   635.   2.7   0.0 31.7
      4. E Leg App - FreeFlow*    0.0    18.0   1200.0    18.0 *   1200.
90. AG  4260.   2.0   0.0 55.7
      5. E Leg Dep - FreeFlow*    0.0   -18.0   1200.0   -18.0 *   1200.
90. AG  1725.   1.5   0.0 55.7
      6. W Leg App - FreeFlow*    0.0   -18.0  -1200.0   -18.0 *   1200.
270. AG  1725.   3.4   0.0 55.7
      7. W Leg Dep - FreeFlow*    0.0    18.0  -1200.0    18.0 *   1200.
270. AG  4260.   1.5   0.0 55.7
↟                          PAGE  2
      JOB: I-495 & I-270 MLS                           RUN: 2025 NoBuild
MD5 & Auth Rd (IS.7)
```

00045652

```
                        2025 NoBuild MD5 & Auth Rd rev
        DATE :  5/10/19
        TIME :  9: 7:50

          ADDITIONAL QUEUE LINK PARAMETERS
          -------------------------------
            LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
   IDLE    SIGNAL    ARRIVAL
                                *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC   TYPE     RATE
                                *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)

 ------------------------*-------------------------------------------------------
 --------------------
      2. S Leg App - Queue  *    120      62      2.0        635       1600
   4.27     1        3

          RECEPTOR LOCATIONS
          ------------------
                                *            COORDINATES (FT)          *
            RECEPTOR            *     X           Y           Z        *
 ------------------------*-----------------------------------------*
      1. N Leg, E Side-Corner  *    22.0        46.0        5.9      *
      2. N Leg, E Side - 0 m   *     0.0        46.0        5.9      *
      3. N Leg, W Side-Corner  *   -22.0        46.0        5.9      *
      4. S Leg, E Side-Corner  *    18.1       -46.0        5.9      *
      5. S Leg, E Side - 25 m  *    11.8      -117.7        5.9      *
      6. S Leg, E Side - 50 m  *     4.6      -199.5        5.9      *
      7. S Leg, E Side-Midblk  *   -33.4      -633.8        5.9      *
      8. S Leg, W Side-Corner  *   -26.1       -46.0        5.9      *
      9. S Leg, W Side - 25 m  *   -32.4      -117.7        5.9      *
     10. S Leg, W Side - 50 m  *   -39.5      -199.5        5.9      *
     11. S Leg, W Side-Midblk  *   -77.5      -633.8        5.9      *
     12. E Leg, N Side - 25 m  *    94.0        46.0        5.9      *
     13. E Leg, N Side - 50 m  *   176.0        46.0        5.9      *
     14. E Leg, N Side-Midblk  *   612.0        46.0        5.9      *
     15. W Leg, N Side - 25 m  *   -94.0        46.0        5.9      *
     16. W Leg, N Side - 50 m  *  -176.0        46.0        5.9      *
     17. W Leg, N Side-Midblk  *  -612.0        46.0        5.9      *
     18. E Leg, S Side - 25 m  *    90.1       -46.0        5.9      *
     19. E Leg, S Side - 50 m  *   172.1       -46.0        5.9      *
     20. E Leg, S Side-Midblk  *   608.1       -46.0        5.9      *
     21. W Leg, S Side - 25 m  *   -98.1       -46.0        5.9      *
     22. W Leg, S Side - 50 m  *  -180.2       -46.0        5.9      *
     23. W Leg, S Side-Midblk  *  -616.1       -46.0        5.9      *
```

00045653

                    2025 NoBuild MD5 & Auth Rd rev
MD5 & Auth Rd (IS.7)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1      2      3      4      5      6      7      8      9
  10     11     12     13     14     15

------*---------------------------------------------------------------------
--------------------------------------------
  10. *  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.1000  0.4000  0.2000
0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
  20. *  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.0000  0.5000  0.2000
0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
  30. *  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.0000  0.3000  0.2000
0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
  40. *  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.0000  0.3000  0.2000
0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
  50. *  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.0000  0.5000  0.2000
0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
  60. *  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.0000  0.5000  0.2000
0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
  70. *  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.0000  0.5000  0.3000
0.2000  0.1000  0.1000  0.1000  0.1000  0.0000
  80. *  0.2000  0.2000  0.2000  0.4000  0.1000  0.1000  0.0000  0.5000  0.2000
0.2000  0.1000  0.2000  0.2000  0.2000  0.2000
  90. *  0.4000  0.4000  0.5000  0.2000  0.1000  0.0000  0.0000  0.4000  0.2000
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 100. *  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.2000  0.1000
0.1000  0.1000  0.6000  0.6000  0.6000  0.6000
 110. *  0.5000  0.5000  0.6000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.5000  0.5000  0.5000  0.5000
 120. *  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.5000  0.5000  0.5000  0.4000
 130. *  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 140. *  0.4000  0.4000  0.3000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 150. *  0.4000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000

                          Page 3

00045654

```
                         2025 NoBuild MD5 & Auth Rd rev
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 160.  *  0.4000  0.2000  0.5000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 170.  *  0.4000  0.5000  0.4000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.2000  0.1000  0.4000  0.4000  0.4000  0.3000
 180.  *  0.3000  0.5000  0.4000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 190.  *  0.5000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000
0.1000  0.1000  0.4000  0.4000  0.4000  0.3000
 200.  *  0.5000  0.4000  0.3000  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.4000  0.4000  0.4000  0.3000
 210.  *  0.5000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.4000  0.4000  0.4000  0.3000
 220.  *  0.4000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.4000  0.4000  0.4000  0.3000
 230.  *  0.4000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.3000  0.4000  0.4000  0.4000
 240.  *  0.4000  0.4000  0.4000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.5000  0.5000  0.5000  0.4000
 250.  *  0.6000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000
0.0000  0.0000  0.5000  0.6000  0.5000  0.5000
 260.  *  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.6000  0.6000  0.6000  0.6000
 270.  *  0.5000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.4000  0.1000
0.0000  0.0000  0.5000  0.5000  0.4000  0.4000
 280.  *  0.1000  0.2000  0.2000  0.5000  0.2000  0.1000  0.0000  0.5000  0.2000
0.0000  0.0000  0.2000  0.2000  0.2000  0.2000
 290.  *  0.0000  0.1000  0.1000  0.4000  0.2000  0.2000  0.0000  0.5000  0.2000
0.2000  0.0000  0.1000  0.1000  0.1000  0.1000
 300.  *  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.0000  0.5000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 310.  *  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.1000  0.4000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.1000  0.3000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.2000  0.3000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 340.  *  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000  0.2000  0.3000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 350.  *  0.0000  0.0000  0.0000  0.2000  0.3000  0.2000  0.2000  0.3000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 360.  *  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.2000  0.3000  0.3000
0.1000  0.1000  0.0000  0.0000  0.0000  0.0000


 ------*-----------------------------------------------------------------------
 ------------------------------------------
 MAX  *  0.6000  0.6000  0.6000  0.5000  0.4000  0.4000  0.2000  0.5000  0.3000
0.2000  0.2000  0.6000  0.6000  0.6000  0.6000
```

```
                              2025 NoBuild MD5 & Auth Rd rev
  DEGR. *   100        100        100        280       330       330      190       20        70
 20       20      100        100        100       100
```

```
      JOB: I-495 & I-270 MLS                                RUN: 2025 NoBuild
MD5 & Auth Rd (IS.7)


      MODEL RESULTS
      -------------


      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    16      17       18       19       20       21       22       23
  ------*-------------------------------------------------------------------
   10.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000
   20.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000
   30.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000
   40.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000
   50.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.4000  0.3000  0.4000
   60.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.4000  0.3000  0.5000
   70.  *  0.0000  0.1000  0.3000  0.3000  0.3000  0.4000  0.5000  0.5000
   80.  *  0.2000  0.2000  0.4000  0.4000  0.3000  0.5000  0.5000  0.5000
   90.  *  0.4000  0.5000  0.2000  0.2000  0.2000  0.3000  0.4000  0.5000
  100.  *  0.6000  0.5000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
  110.  *  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000
  120.  *  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  130.  *  0.3000  0.4000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  140.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  150.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  160.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  170.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  180.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  190.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  200.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  210.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  220.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  230.  *  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  240.  *  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  250.  *  0.5000  0.5000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  260.  *  0.6000  0.5000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
```

00045656

```
                        2025 NoBuild MD5 & Auth Rd rev
270. *  0.4000   0.4000   0.4000   0.3000   0.2000   0.4000   0.4000   0.4000
280. *  0.2000   0.1000   0.5000   0.4000   0.3000   0.5000   0.5000   0.4000
290. *  0.1000   0.1000   0.3000   0.4000   0.3000   0.5000   0.5000   0.5000
300. *  0.0000   0.0000   0.4000   0.3000   0.3000   0.5000   0.5000   0.5000
310. *  0.0000   0.0000   0.3000   0.3000   0.3000   0.4000   0.4000   0.4000
320. *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
330. *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
340. *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
350. *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
360. *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
------*---------------------------------------------------------------
MAX  *  0.6000   0.5000   0.5000   0.4000   0.3000   0.5000   0.5000   0.5000
DEGR.*     100       90      280       80       10       80       70       60

THE HIGHEST CONCENTRATION OF    0.6000 PPM OCCURRED AT RECEPTOR     1.
```

00045657

```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
Q,EPA,,F,,0,T,T,F,T,0.7,
4,4,2,1,2200,2200,2200,2200,2200,2200,2200,2200,433,346,627.5,628,433,346,627.5,628,
12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,
0,0,0,0,-10,-10,5,-20,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',51.5,42.1,5.9
'N Leg, E Side - 25 m',39.0,113.1,5.9
'N Leg, E Side - 50 m',24.7,193.8,5.9
'N Leg, E Side-Midblk',-51.0,623.2,5.9
'N Leg, W Side-Corner',-63.8,27.7,5.9
'N Leg, W Side - 25 m',-76.3,98.6,5.9
'N Leg, W Side - 50 m',-90.5,179.4,5.9
'N Leg, W Side-Midblk',-166.2,608.7,5.9
'S Leg, E Side-Corner',61.3,-13.9,5.9
'S Leg, E Side - 25 m',73.8,-84.8,5.9
'S Leg, E Side - 50 m',88.1,-165.6,5.9
'S Leg, E Side-Midblk',163.8,-594.9,5.9
'S Leg, W Side-Corner',-53.7,-29.4,5.9
'S Leg, W Side - 25 m',-41.2,-100.4,5.9
'S Leg, W Side - 50 m',-27.0,-181.1,5.9
'S Leg, W Side-Midblk',48.7,-610.5,5.9
'E Leg, N Side - 25 m',119.1,66.8,5.9
'E Leg, N Side - 50 m',196.2,94.8,5.9
'E Leg, N Side-Midblk',605.9,243.9,5.9
'W Leg, N Side - 25 m',-135.5,33.9,5.9
'W Leg, N Side - 50 m',-217.2,41.1,5.9
'W Leg, N Side-Midblk',-651.5,79.1,5.9
'E Leg, S Side - 25 m',129.0,10.8,5.9
'E Leg, S Side - 50 m',206.1,38.8,5.9
'E Leg, S Side-Midblk',615.8,187.9,5.9
'W Leg, S Side - 25 m',-125.5,-23.2,5.9
'W Leg, S Side - 50 m',-207.2,-16.0,5.9
'W Leg, S Side-Midblk',-641.5,22.0,5.9
'2025 NoBuild MD97 & Inner Lp Rmp (IS.28)',12,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,-4,-232,1178,1660,2.73,0.0,67.7
2
'N Leg App - Queue','AG',-26,8,-232,1178,0.0,48.0,4
120,62,2,1660,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',24,4,-185,1186,2055,1.85,0.0,67.7
1
'S Leg App - FreeFlow','AG',24,4,232,-1178,2055,1.85,0.0,67.7
2
'S Leg App - Queue','AG',28,-19,232,-1178,0.0,48.0,4
120,62,2,2055,3.92,1600,1,3
1
```

00045658

```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
'S Leg Dep - FreeFlow','AG',-24,-4,185,-1186,1660,3.89,0.0,67.7
1
'E Leg App - FreeFlow','AG',-1,6,1126,416,573,1.89,0.0,31.7
2
'E Leg App - Queue','AG',43,22,1126,416,0.0,12.0,1
120,62,2,573,3.77,1600,1,3
1
'E Leg Dep - FreeFlow','AG',2,-12,1132,399,1145,1.89,0.0,43.7
1
'W Leg App - FreeFlow','AG',2,-12,-1196,93,1145,1.89,0.0,43.7
2
'W Leg App - Queue','AG',-49,-8,-1196,93,0.0,24.0,2
120,62,2,1145,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',-1,6,-1195,111,573,1.89,0.0,31.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045659

```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

        DATE :  5/10/19
        TIME : 10:43: 1


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S       CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE   VPH     EF     H    W    V/C QUEUE
        *    X1        Y1        X2        Y2     *    (FT)
(DEG)              (G/MI) (FT) (FT)     (VEH)

------------------------*-------------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*   -24.0     -4.0    -232.0    1178.0 *   1200.
350. AG  1660.   2.7   0.0 67.7
     2. N Leg App - Queue  *   -26.0      8.0     -50.4     146.6 *    141.
350. AG    22. 100.0   0.0 48.0 0.58    7.1
     3. N Leg Dep - FreeFlow*    24.0      4.0    -185.0    1186.0 *   1200.
350. AG  2055.   1.9   0.0 67.7
     4. S Leg App - FreeFlow*    24.0      4.0     232.0   -1178.0 *   1200.
170. AG  2055.   1.9   0.0 67.7
     5. S Leg App - Queue  *    28.0    -19.0      58.1    -190.3 *    174.
170. AG    22. 100.0   0.0 48.0 0.71    8.8
     6. S Leg Dep - FreeFlow*   -24.0     -4.0     185.0   -1186.0 *   1200.
170. AG  1660.   3.9   0.0 67.7
     7. E Leg App - FreeFlow*    -1.0      6.0    1126.0     416.0 *   1199.
70. AG   573.   1.9   0.0 31.7
     8. E Leg App - Queue  *    43.0     22.0     226.6      88.8 *    195.
70. AG     5. 100.0   0.0 12.0 0.80    9.9
     9. E Leg Dep - FreeFlow*     2.0    -12.0    1132.0     399.0 *   1202.
70. AG  1145.   1.9   0.0 43.7
    10. W Leg App - FreeFlow*     2.0    -12.0   -1196.0      93.0 *   1203.
```

Page 1

```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
275. AG   1145.   1.9   0.0 43.7
      11. W Leg App - Queue    *   -49.0      -8.0     -243.0      9.1 *    195.
275. AG    10. 100.0   0.0 24.0 0.79   9.9
      12. W Leg Dep - FreeFlow*    -1.0       6.0    -1195.0    111.0 *   1199.
275. AG    573.   1.9   0.0 31.7
⬆
                            PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

      DATE :  5/10/19
      TIME : 10:43: 1

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC   TYPE     RATE
                             *   (SEC)   (SEC)    (SEC)       (VPH)     (VPH)
(gm/hr)

------------------------*---------------------------------------------------
---------------------
       2. N Leg App - Queue  *    120     62      2.0        1660      1600
 3.92     1        3
       5. S Leg App - Queue  *    120     62      2.0        2055      1600
 3.92     1        3
       8. E Leg App - Queue  *    120     62      2.0         573      1600
 3.77     1        3
      11. W Leg App - Queue  *    120     62      2.0        1145      1600
 3.77     1        3

      RECEPTOR LOCATIONS
      ------------------
                             *          COORDINATES (FT)          *
         RECEPTOR            *      X          Y          Z       *
------------------------*--------------------------------------*
       1. N Leg, E Side-Corner *     51.5       42.1       5.9   *
       2. N Leg, E Side - 25 m *     39.0      113.1       5.9   *
       3. N Leg, E Side - 50 m *     24.7      193.8       5.9   *
       4. N Leg, E Side-Midblk *    -51.0      623.2       5.9   *
       5. N Leg, W Side-Corner *    -63.8       27.7       5.9   *
       6. N Leg, W Side - 25 m *    -76.3       98.6       5.9   *
       7. N Leg, W Side - 50 m *    -90.5      179.4       5.9   *
       8. N Leg, W Side-Midblk *   -166.2      608.7       5.9   *
       9. S Leg, E Side-Corner *     61.3      -13.9       5.9   *
      10. S Leg, E Side - 25 m *     73.8      -84.8       5.9   *
```

Page 2

**Page 430 of 831**

00045661

```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
   11. S Leg, E Side - 50 m *      88.1     -165.6     5.9    *
   12. S Leg, E Side-Midblk *     163.8     -594.9     5.9    *
   13. S Leg, W Side-Corner *     -53.7      -29.4     5.9    *
   14. S Leg, W Side - 25 m *     -41.2     -100.4     5.9    *
   15. S Leg, W Side - 50 m *     -27.0     -181.1     5.9    *
   16. S Leg, W Side-Midblk *      48.7     -610.5     5.9    *
   17. E Leg, N Side - 25 m *     119.1       66.8     5.9    *
   18. E Leg, N Side - 50 m *     196.2       94.8     5.9    *
   19. E Leg, N Side-Midblk *     605.9      243.9     5.9    *
   20. W Leg, N Side - 25 m *    -135.5       33.9     5.9    *
   21. W Leg, N Side - 50 m *    -217.2       41.1     5.9    *
   22. W Leg, N Side-Midblk *    -651.5       79.1     5.9    *
   23. E Leg, S Side - 25 m *     129.0       10.8     5.9    *
   24. E Leg, S Side - 50 m *     206.1       38.8     5.9    *
   25. E Leg, S Side-Midblk *     615.8      187.9     5.9    *
   26. W Leg, S Side - 25 m *    -125.5      -23.2     5.9    *
   27. W Leg, S Side - 50 m *    -207.2      -16.0     5.9    *
   28. W Leg, S Side-Midblk *    -641.5       22.0     5.9    *
⬆                        PAGE  3
     JOB: I-495 & I-270 MLS                      RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*    1        2        3        4        5        6        7        8        9
  10       11       12       13       14       15


-------*------------------------------------------------------------------------
----------------------------------------------
  10. *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.1000
0.0000  0.0000  0.0000  0.6000  0.4000  0.3000
  20. *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.1000
0.0000  0.0000  0.0000  0.5000  0.3000  0.3000
  30. *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.1000
0.0000  0.0000  0.0000  0.4000  0.2000  0.3000
  40. *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.4000  0.3000  0.3000
```

00045662

```
                        2025 NoBuild MD97 & Inner Loop Ramp rev
   50.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.1000
 0.0000   0.0000   0.0000   0.4000   0.3000   0.3000
   60.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.1000
 0.0000   0.0000   0.0000   0.3000   0.4000   0.3000
   70.  *   0.2000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.1000
 0.0000   0.0000   0.0000   0.4000   0.3000   0.3000
   80.  *   0.2000   0.0000   0.0000   0.0000   0.4000   0.3000   0.2000   0.2000   0.1000
 0.0000   0.0000   0.0000   0.5000   0.3000   0.3000
   90.  *   0.2000   0.0000   0.0000   0.0000   0.4000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
  100.  *   0.2000   0.0000   0.0000   0.0000   0.2000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
  110.  *   0.1000   0.0000   0.0000   0.0000   0.1000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
  120.  *   0.1000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
  130.  *   0.1000   0.0000   0.0000   0.0000   0.4000   0.4000   0.3000   0.3000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
  140.  *   0.1000   0.0000   0.0000   0.0000   0.5000   0.5000   0.3000   0.3000   0.0000
 0.0000   0.0000   0.0000   0.4000   0.4000   0.4000
  150.  *   0.1000   0.0000   0.0000   0.0000   0.5000   0.4000   0.5000   0.3000   0.0000
 0.0000   0.0000   0.0000   0.4000   0.4000   0.4000
  160.  *   0.2000   0.0000   0.1000   0.1000   0.6000   0.4000   0.4000   0.3000   0.1000
 0.1000   0.1000   0.1000   0.5000   0.5000   0.4000
  170.  *   0.3000   0.3000   0.3000   0.3000   0.2000   0.5000   0.4000   0.2000   0.2000   0.3000
 0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
  180.  *   0.4000   0.3000   0.3000   0.3000   0.2000   0.2000   0.2000   0.1000   0.4000
 0.3000   0.3000   0.3000   0.2000   0.1000   0.1000
  190.  *   0.5000   0.3000   0.3000   0.3000   0.1000   0.0000   0.0000   0.0000   0.5000
 0.5000   0.4000   0.3000   0.1000   0.1000   0.1000
  200.  *   0.4000   0.2000   0.2000   0.3000   0.1000   0.0000   0.0000   0.0000   0.4000
 0.4000   0.3000   0.3000   0.0000   0.0000   0.0000
  210.  *   0.4000   0.3000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.3000
 0.3000   0.2000   0.2000   0.0000   0.0000   0.0000
  220.  *   0.4000   0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.3000
 0.3000   0.2000   0.2000   0.0000   0.0000   0.0000
  230.  *   0.2000   0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.3000
 0.3000   0.2000   0.2000   0.0000   0.0000   0.0000
  240.  *   0.2000   0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.3000
 0.3000   0.2000   0.2000   0.0000   0.0000   0.0000
  250.  *   0.3000   0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.2000
 0.3000   0.3000   0.2000   0.0000   0.0000   0.0000
  260.  *   0.3000   0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.4000
 0.3000   0.3000   0.2000   0.0000   0.0000   0.0000
  270.  *   0.2000   0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.4000
 0.3000   0.3000   0.2000   0.1000   0.0000   0.0000
  280.  *   0.2000   0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.4000
 0.3000   0.3000   0.2000   0.1000   0.0000   0.0000
```

00045663

```
                        2025 NoBuild MD97 & Inner Loop Ramp rev
 290.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.3000
 0.4000  0.3000  0.2000  0.1000  0.0000  0.0000
 300.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000
 0.3000  0.3000  0.2000  0.1000  0.0000  0.0000
 310.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000
 0.3000  0.3000  0.2000  0.1000  0.0000  0.0000
 320.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
 0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 330.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.4000
 0.3000  0.4000  0.3000  0.1000  0.0000  0.0000
 340.  *  0.3000  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.4000
 0.3000  0.4000  0.3000  0.2000  0.2000  0.1000
 350.  *  0.3000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.2000  0.3000
 0.3000  0.3000  0.3000  0.4000  0.3000  0.3000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  0.2000
 0.1000  0.1000  0.1000  0.5000  0.4000  0.4000


------*-----------------------------------------------------------------------
------------------------------------------
 MAX   *  0.5000  0.3000  0.3000  0.3000  0.6000  0.5000  0.5000  0.3000  0.5000
 0.5000  0.4000  0.3000  0.6000  0.5000  0.4000
 DEGR. *    190     170     170     180     160     140     150      10     190
   190     190     170      10     160     140

♠
                          PAGE  4
       JOB: I-495 & I-270 MLS                       RUN: 2025 NoBuild
 MD97 & Inner Lp Rmp (IS.28)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
 ANGLE *      (PPM)
 (DEGR)*      16      17      18      19      20      21      22      23      24
   25      26      27      28


------*-----------------------------------------------------------------------
--------------------------
  10.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000
 0.1000  0.3000  0.2000  0.1000
```

00045664