```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
  20.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000
0.1000  0.3000  0.2000  0.1000
  30.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000
0.1000  0.3000  0.2000  0.1000
  40.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000
0.1000  0.2000  0.2000  0.1000
  50.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
  60.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
  70.  *  0.3000  0.2000  0.0000  0.2000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
  80.  *  0.3000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.3000  0.1000  0.1000
  90.  *  0.3000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
 100.  *  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000  0.2000  0.0000  0.0000
0.0000  0.1000  0.2000  0.1000
 110.  *  0.3000  0.1000  0.1000  0.1000  0.3000  0.2000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 120.  *  0.3000  0.1000  0.1000  0.1000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 130.  *  0.3000  0.1000  0.1000  0.1000  0.4000  0.3000  0.2000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 140.  *  0.4000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 150.  *  0.4000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 160.  *  0.4000  0.1000  0.1000  0.1000  0.2000  0.2000  0.1000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 170.  *  0.3000  0.1000  0.1000  0.1000  0.2000  0.1000  0.1000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.1000  0.3000  0.1000  0.1000  0.1000  0.1000  0.1000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.4000  0.3000  0.2000  0.1000  0.1000  0.1000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.3000  0.3000  0.2000  0.1000  0.1000  0.1000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.1000  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000  0.1000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000  0.1000
0.1000  0.0000  0.0000  0.0000
```

00045665

```
                    2025 NoBuild MD97 & Inner Loop Ramp rev
 260. *  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000
0.1000  0.0000  0.0000  0.0000
 270. *  0.0000  0.2000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.1000
0.1000  0.1000  0.1000  0.1000
 280. *  0.0000  0.2000  0.0000  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
 290. *  0.0000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.1000  0.1000
 300. *  0.0000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.1000  0.1000
 310. *  0.0000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.1000  0.1000
 320. *  0.0000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.1000  0.1000
 330. *  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.1000  0.1000
 340. *  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.1000  0.1000
 350. *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
 360. *  0.4000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000


------*--------------------------------------------------------------------------
---------------------------
 MAX  *  0.4000  0.4000  0.3000  0.2000  0.4000  0.3000  0.2000  0.3000  0.1000
0.1000  0.3000  0.2000  0.1000
 DEGR. *    10     220     220      70     130     120     100     250      10
10      10      10      10

 THE HIGHEST CONCENTRATION OF   0.6000 PPM OCCURRED AT RECEPTOR    13.
```

00045666

```
                    2025 NoBuild MD97 & Outer Loop Ramp rev
Q,EPA,,F,,0,T,T,T,T,0.7,
2,1,4,4,2200,2200,2200,2200,2200,2200,2200,2200,310,310,765,372.5,310,310,765,372.5,
12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,
0,0,0,0,15,0,0,0,0,0,0,0,0,0,0,0,
0,120,120,120,0,62,62,62,0,2,2,2,0,1600,1600,1600,0,1,1,1,0,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',34.0,58.0,5.9
'N Leg, E Side - 0 m',0.0,58.0,5.9
'N Leg, W Side-Corner',-22.0,58.0,5.9
'S Leg, E Side-Corner',19.7,-58.0,5.9
'S Leg, E Side - 25 m',1.0,-127.6,5.9
'S Leg, E Side - 50 m',-20.2,-206.8,5.9
'S Leg, E Side-Midblk',-133.0,-627.9,5.9
'S Leg, W Side-Corner',-38.3,-58.0,5.9
'S Leg, W Side - 25 m',-57.0,-127.6,5.9
'S Leg, W Side - 50 m',-78.2,-206.8,5.9
'S Leg, W Side-Midblk',-191.0,-627.9,5.9
'E Leg, N Side - 25 m',106.0,58.0,5.9
'E Leg, N Side - 50 m',188.0,58.0,5.9
'E Leg, N Side-Midblk',624.0,58.0,5.9
'W Leg, N Side - 25 m',-94.0,58.0,5.9
'W Leg, N Side - 50 m',-176.0,58.0,5.9
'W Leg, N Side-Midblk',-612.0,58.0,5.9
'E Leg, S Side - 25 m',91.7,-58.0,5.9
'E Leg, S Side - 50 m',173.7,-58.0,5.9
'E Leg, S Side-Midblk',609.7,-58.0,5.9
'W Leg, S Side - 25 m',-110.3,-58.0,5.9
'W Leg, S Side - 50 m',-192.4,-58.0,5.9
'W Leg, S Side-Midblk',-628.3,-58.0,5.9
'2025 NB MD97 & Outer Loop Ramp (IS.29)',9,1,0,'CO'
1
'S Leg App - FreeFlow','AG',19,24,-299,-1162,620,2.03,0.0,43.7
2
'S Leg App - Queue','AG',-1,-49,-299,-1162,0.0,24.0,2
120,62,2,620,3.77,1600,1,3
1
'S Leg Dep - FreeFlow','AG',0,24,-316,-1158,310,2.03,0.0,31.7
1
'E Leg App - FreeFlow','AG',0,24,1200,24,1490,1.85,0.0,67.7
2
'E Leg App - Queue','AG',24,24,1200,24,0.0,48.0,4
120,62,2,1490,3.92,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-24,1200,-24,3060,4.70,0.0,67.7
1
'W Leg App - FreeFlow','AG',0,-24,-1200,-24,3060,2.23,0.0,67.7
2
'W Leg App - Queue','AG',-12,-24,-1200,-24,0.0,48.0,4
```

**Page 436 of 831**

00045667

```
                    2025 NoBuild MD97 & Outer Loop Ramp rev
120,62,2,3060,3.92,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,24,-1200,24,1490,1.85,0.0,67.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

```
                  2025 NoBuild MD97 & Outer Loop Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                          PAGE  1

       JOB: I-495 & I-270 MLS                        RUN: 2025 NB MD97 &
Outer Loop Ramp (IS.29)

       DATE :  5/10/19
       TIME : 11:48:55

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S       CLAS =  4 (D)    ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                   *   X1        Y1        X2        Y2     *    (FT)
(DEG)            (G/MI) (FT)(FT)    (VEH)

-------------------------*----------------------------------*------------------
-----------------------------------------
     1. S Leg App - FreeFlow*    19.0     24.0    -299.0   -1162.0 *   1228.
195. AG   620.  2.0   0.0 43.7
     2. S Leg App - Queue  *    -1.0    -49.0    -28.2    -150.5 *    105.
195. AG    10. 100.0   0.0 24.0 0.43    5.3
     3. S Leg Dep - FreeFlow*     0.0     24.0    -316.0   -1158.0 *   1224.
195. AG   310.  2.0   0.0 31.7
     4. E Leg App - FreeFlow*     0.0     24.0    1200.0     24.0 *   1200.
90. AG  1490.  1.9   0.0 67.7
     5. E Leg App - Queue  *    24.0     24.0     150.1     24.0 *    126.
90. AG    22. 100.0   0.0 48.0 0.52    6.4
     6. E Leg Dep - FreeFlow*     0.0    -24.0    1200.0    -24.0 *   1200.
90. AG  3060.  4.7   0.0 67.7
     7. W Leg App - FreeFlow*     0.0    -24.0   -1200.0    -24.0 *   1200.
270. AG  3060.  2.2   0.0 67.7
     8. W Leg App - Queue  *   -12.0    -24.0    -852.9    -24.0 *    841.
270. AG    22. 100.0   0.0 48.0 1.06   42.7
     9. W Leg Dep - FreeFlow*     0.0     24.0   -1200.0     24.0 *   1200.
270. AG  1490.  1.9   0.0 67.7
```

00045669

```
                    2025 NoBuild MD97 & Outer Loop Ramp rev
                              PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2025 NB MD97 &
   Outer Loop Ramp (IS.29)


        DATE :  5/10/19
        TIME : 11:48:55

        ADDITIONAL QUEUE LINK PARAMETERS
        -------------------------------
           LINK DESCRIPTION    *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
    IDLE   SIGNAL    ARRIVAL
           SIGNAL    ARRIVAL   *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
    EM FAC  TYPE     RATE
                              *   (SEC)    (SEC)   (SEC)      (VPH)     (VPH)
    (gm/hr)

   -----------------------*-----------------------------------------------------
   ---------------------
        2. S Leg App - Queue *    120      62      2.0        620       1600
   3.77    1        3
        5. E Leg App - Queue *    120      62      2.0        1490      1600
   3.92    1        3
        8. W Leg App - Queue *    120      62      2.0        3060      1600
   3.92    1        3

        RECEPTOR LOCATIONS
        ------------------
                              *          COORDINATES (FT)          *
           RECEPTOR           *     X          Y          Z        *
   -----------------------*----------------------------------------*
        1. N Leg, E Side-Corner *    34.0       58.0       5.9      *
        2. N Leg, E Side - 0 m  *     0.0       58.0       5.9      *
        3. N Leg, W Side-Corner *   -22.0       58.0       5.9      *
        4. S Leg, E Side-Corner *    19.7      -58.0       5.9      *
        5. S Leg, E Side - 25 m *     1.0     -127.6       5.9      *
        6. S Leg, E Side - 50 m *   -20.2     -206.8       5.9      *
        7. S Leg, E Side-Midblk *  -133.0     -627.9       5.9      *
        8. S Leg, W Side-Corner *   -38.3      -58.0       5.9      *
        9. S Leg, W Side - 25 m *   -57.0     -127.6       5.9      *
       10. S Leg, W Side - 50 m *   -78.2     -206.8       5.9      *
       11. S Leg, W Side-Midblk *  -191.0     -627.9       5.9      *
       12. E Leg, N Side - 25 m *   106.0       58.0       5.9      *
       13. E Leg, N Side - 50 m *   188.0       58.0       5.9      *
       14. E Leg, N Side-Midblk *   624.0       58.0       5.9      *
       15. W Leg, N Side - 25 m *   -94.0       58.0       5.9      *
       16. W Leg, N Side - 50 m *  -176.0       58.0       5.9      *
       17. W Leg, N Side-Midblk *  -612.0       58.0       5.9      *
       18. E Leg, S Side - 25 m *    91.7      -58.0       5.9      *
                              Page 2
```

**Page 439 of 831**

00045670

```
                    2025 NoBuild MD97 & Outer Loop Ramp rev
     19. E Leg, S Side - 50 m *      173.7      -58.0      5.9    *
     20. E Leg, S Side-Midblk *      609.7      -58.0      5.9    *
     21. W Leg, S Side - 25 m *     -110.3      -58.0      5.9    *
     22. W Leg, S Side - 50 m *     -192.4      -58.0      5.9    *
     23. W Leg, S Side-Midblk *     -628.3      -58.0      5.9    *
```
⬆
```
                              PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2025 NB MD97 &
Outer Loop Ramp (IS.29)


      MODEL RESULTS
      -------------


      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*---------------------------------------------------------------------
  -------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.4000  0.3000  0.2000  0.1000  0.3000  0.1000
  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
   20.  *  0.0000  0.0000  0.0000  0.5000  0.2000  0.1000  0.1000  0.3000  0.2000
  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
   30.  *  0.0000  0.0000  0.0000  0.5000  0.2000  0.1000  0.1000  0.3000  0.2000
  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000
   40.  *  0.0000  0.0000  0.0000  0.6000  0.2000  0.2000  0.1000  0.4000  0.2000
  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
   50.  *  0.0000  0.0000  0.0000  0.6000  0.3000  0.2000  0.1000  0.5000  0.2000
  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
   60.  *  0.0000  0.0000  0.0000  0.7000  0.3000  0.2000  0.1000  0.6000  0.3000
  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000
   70.  *  0.0000  0.0000  0.0000  0.8000  0.3000  0.2000  0.0000  0.7000  0.3000
  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
   80.  *  0.2000  0.2000  0.2000  0.9000  0.3000  0.2000  0.1000  0.0000  0.8000  0.3000
  0.1000  0.0000  0.2000  0.1000  0.1000  0.1000
   90.  *  0.3000  0.3000  0.3000  0.7000  0.1000  0.1000  0.0000  0.6000  0.1000
  0.1000  0.0000  0.3000  0.3000  0.2000  0.4000
  100.  *  0.4000  0.5000  0.4000  0.3000  0.0000  0.0000  0.0000  0.3000  0.0000
  0.0000  0.0000  0.4000  0.4000  0.3000  0.5000
  110.  *  0.5000  0.5000  0.4000  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000
```

00045671

```
                    2025 NoBuild MD97 & Outer Loop Ramp rev
0.0000   0.0000   0.4000   0.4000   0.4000   0.5000
 120.  *  0.5000   0.5000   0.4000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.4000   0.4000   0.4000   0.3000
 130.  *  0.5000   0.4000   0.4000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.4000   0.4000   0.4000   0.4000
 140.  *  0.5000   0.4000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.3000
 150.  *  0.5000   0.4000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 160.  *  0.5000   0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 170.  *  0.5000   0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 180.  *  0.4000   0.3000   0.2000   0.0000   0.0000   0.0000   0.0000   0.1000   0.1000
0.1000   0.1000   0.5000   0.4000   0.4000   0.2000
 190.  *  0.4000   0.4000   0.2000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 200.  *  0.5000   0.2000   0.2000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 210.  *  0.3000   0.2000   0.2000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 220.  *  0.2000   0.2000   0.2000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000
0.0000   0.0000   0.4000   0.4000   0.4000   0.2000
 230.  *  0.3000   0.2000   0.2000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000
0.0000   0.0000   0.5000   0.4000   0.4000   0.2000
 240.  *  0.2000   0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.4000   0.3000   0.4000   0.3000
 250.  *  0.3000   0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.3000   0.5000   0.4000   0.3000
 260.  *  0.3000   0.4000   0.4000   0.1000   0.0000   0.0000   0.0000   0.2000   0.0000
0.0000   0.0000   0.3000   0.4000   0.4000   0.2000
 270.  *  0.2000   0.2000   0.2000   0.5000   0.1000   0.0000   0.0000   0.4000   0.1000
0.0000   0.0000   0.3000   0.3000   0.2000   0.2000
 280.  *  0.0000   0.1000   0.1000   0.6000   0.1000   0.1000   0.0000   0.6000   0.1000
0.1000   0.0000   0.0000   0.0000   0.1000   0.1000
 290.  *  0.0000   0.0000   0.0000   0.6000   0.1000   0.1000   0.0000   0.5000   0.1000
0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 300.  *  0.0000   0.0000   0.0000   0.6000   0.1000   0.1000   0.0000   0.5000   0.1000
0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 310.  *  0.0000   0.0000   0.0000   0.5000   0.1000   0.1000   0.0000   0.4000   0.1000
0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 320.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.4000   0.1000
0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 330.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.4000   0.1000
0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 340.  *  0.0000   0.0000   0.0000   0.5000   0.2000   0.2000   0.1000   0.4000   0.1000
0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 350.  *  0.0000   0.0000   0.0000   0.4000   0.3000   0.2000   0.1000   0.3000   0.1000
```

Page 4

**Page 441 of 831**

00045672

```
                    2025 NoBuild MD97 & Outer Loop Ramp rev
0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
 360.  *  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.1000  0.3000  0.1000
0.1000  0.0000  0.0000  0.0000  0.0000  0.0000


------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.5000  0.5000  0.4000  0.9000  0.3000  0.2000  0.1000  0.8000  0.3000
0.2000  0.2000  0.5000  0.5000  0.4000  0.5000
 DEGR. *  110     100     100      80      10      10      10      80      60
50      30     140     250     110     100

♠
                              PAGE  4
     JOB: I-495 & I-270 MLS                          RUN: 2025 NB MD97 &
Outer Loop Ramp (IS.29)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*   16      17      18      19      20      21      22      23
 ------*----------------------------------------------------------------
  10.  *  0.0000  0.0000  0.4000  0.4000  0.4000  0.3000  0.3000  0.3000
  20.  *  0.0000  0.0000  0.5000  0.5000  0.5000  0.3000  0.4000  0.4000
  30.  *  0.0000  0.0000  0.5000  0.5000  0.5000  0.4000  0.4000  0.4000
  40.  *  0.0000  0.0000  0.6000  0.6000  0.6000  0.3000  0.4000  0.4000
  50.  *  0.0000  0.0000  0.6000  0.6000  0.6000  0.3000  0.4000  0.4000
  60.  *  0.0000  0.0000  0.7000  0.7000  0.7000  0.4000  0.4000  0.5000
  70.  *  0.0000  0.0000  0.8000  0.8000  0.8000  0.6000  0.5000  0.5000
  80.  *  0.1000  0.1000  0.9000  0.9000  0.7000  0.7000  0.7000  0.5000
  90.  *  0.4000  0.3000  0.6000  0.6000  0.6000  0.5000  0.5000  0.5000
 100.  *  0.5000  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.2000
 110.  *  0.4000  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.1000
 120.  *  0.3000  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 130.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 140.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 150.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 160.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 170.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 180.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
```

```
                       2025 NoBuild MD97 & Outer Loop Ramp rev
190.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
200.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
210.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
220.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
230.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
240.  *  0.3000  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
250.  *  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
260.  *  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.2000  0.1000
270.  *  0.2000  0.2000  0.5000  0.5000  0.7000  0.4000  0.4000  0.3000
280.  *  0.1000  0.1000  0.8000  0.7000  0.7000  0.6000  0.6000  0.4000
290.  *  0.0000  0.0000  0.6000  0.7000  0.8000  0.5000  0.5000  0.5000
300.  *  0.0000  0.0000  0.6000  0.5000  0.7000  0.5000  0.5000  0.5000
310.  *  0.0000  0.0000  0.5000  0.6000  0.6000  0.4000  0.4000  0.4000
320.  *  0.0000  0.0000  0.5000  0.6000  0.6000  0.4000  0.4000  0.4000
330.  *  0.0000  0.0000  0.4000  0.5000  0.5000  0.4000  0.4000  0.4000
340.  *  0.0000  0.0000  0.4000  0.5000  0.5000  0.4000  0.4000  0.4000
350.  *  0.0000  0.0000  0.4000  0.4000  0.4000  0.3000  0.3000  0.3000
360.  *  0.0000  0.0000  0.5000  0.5000  0.5000  0.4000  0.4000  0.4000
------*-------------------------------------------------------------
MAX   *  0.5000  0.3000  0.9000  0.9000  0.8000  0.7000  0.7000  0.5000
DEGR. *    100      90      80      80      70      80      80      60

THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    4.
```

```
                     2025 NoBuild MD187 & I270 SB Ramp rev
Q,EPA,,F,,0,T,T,F,T,0.7,
6,5,2,2,2200,2200,2200,2200,2200,2200,2200,2200,412.5,308,222.5,222.5,412.5,308,222.
5,222.5,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1
200,0,0,0,0,0,0,-5,5,10,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',85.3,34.0,5.9
'N Leg, E Side - 25 m',91.6,105.7,5.9
'N Leg, E Side - 50 m',98.7,187.5,5.9
'N Leg, E Side-Midblk',136.7,621.8,5.9
'N Leg, W Side-Corner',-66.2,46.2,5.9
'N Leg, W Side - 25 m',-59.9,117.9,5.9
'N Leg, W Side - 50 m',-52.8,199.7,5.9
'N Leg, W Side-Midblk',-14.8,634.0,5.9
'S Leg, E Side-Corner',85.3,-34.0,5.9
'S Leg, E Side - 25 m',91.6,-105.7,5.9
'S Leg, E Side - 50 m',98.7,-187.5,5.9
'S Leg, E Side-Midblk',136.7,-621.8,5.9
'S Leg, W Side-Corner',-68.3,-22.5,5.9
'S Leg, W Side - 25 m',-62.0,-94.2,5.9
'S Leg, W Side - 50 m',-54.9,-175.9,5.9
'S Leg, W Side-Midblk',-16.9,-610.2,5.9
'E Leg, N Side - 25 m',157.3,34.0,5.9
'E Leg, N Side - 50 m',239.3,34.0,5.9
'E Leg, N Side-Midblk',675.3,34.0,5.9
'W Leg, N Side - 25 m',-137.2,58.7,5.9
'W Leg, N Side - 50 m',-217.9,73.0,5.9
'W Leg, N Side-Midblk',-647.3,148.7,5.9
'E Leg, S Side - 25 m',157.3,-34.0,5.9
'E Leg, S Side - 50 m',239.3,-34.0,5.9
'E Leg, S Side-Midblk',675.3,-34.0,5.9
'W Leg, S Side - 25 m',-139.2,-10.0,5.9
'W Leg, S Side - 50 m',-220.0,4.3,5.9
'W Leg, S Side-Midblk',-649.3,80.0,5.9
'2025 NoBuild MD187 & I270 SB Rmp (IS.46)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,0,75,1198,1540,1.7,0.0,79.7
2
'N Leg App - Queue','AG',-28,27,75,1198,0.0,60.0,5
120,62,2,1540,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',36,0,140,1192,2475,2.15,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,0,140,-1192,2475,2.15,0.0,91.7
2
'S Leg App - Queue','AG',38,-21,140,-1192,0.0,72.0,6
120,62,2,2475,3.92,1600,1,3
1
```

```
                        2025 NoBuild MD187 & I270 SB Ramp rev
'S Leg Dep - FreeFlow','AG',-30,0,75,-1198,1540,1.7,0.0,79.7
1
'E Leg App - FreeFlow','AG',1,12,1200,12,445,1.54,0.0,43.7
1
'E Leg Dep - FreeFlow','AG',-1,-12,1200,-12,445,1.54,0.0,43.7
1
'W Leg App - FreeFlow','AG',-1,-12,-1184,197,445,4.08,0.0,43.7
2
'W Leg App - Queue','AG',-61,-1,-1184,197,0.0,24.0,2
120,62,2,445,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',1,12,-1180,220,445,4.08,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045676

```
                    2025 NoBuild MD187 & I270 SB Ramp rev
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                          RUN: 2025 NoBuild
MD187 & I270 SB Rmp (IS.46)

        DATE : 5/10/19
        TIME : 13:15:34

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U = 1.0 M/S       CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *       LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH    EF     H    W    V/C QUEUE
                      *   X1       Y1       X2       Y2     *     (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

------------------------*-----------------------------------------*------------------
----------------------------------------
        1. N Leg App - FreeFlow*   -30.0      0.0     75.0   1198.0 *   1203.
  5. AG  1540.  1.7   0.0 79.7
        2. N Leg App - Queue  *   -28.0     27.0    -18.9    131.0 *    104.
  5. AG    27. 100.0   0.0 60.0 0.43    5.3
        3. N Leg Dep - FreeFlow*    36.0      0.0    140.0   1192.0 *   1197.
  5. AG  2475.  2.2   0.0 91.7
        4. S Leg App - FreeFlow*    36.0      0.0    140.0  -1192.0 *   1197.
175. AG  2475.  2.2   0.0 91.7
        5. S Leg App - Queue  *    38.0    -21.0     50.1   -160.1 *    140.
175. AG    33. 100.0   0.0 72.0 0.57    7.1
        6. S Leg Dep - FreeFlow*   -30.0      0.0     75.0  -1198.0 *   1203.
175. AG  1540.  1.7   0.0 79.7
        7. E Leg App - FreeFlow*     1.0     12.0   1200.0     12.0 *   1199.
 90. AG   445.  1.5   0.0 43.7
        8. E Leg Dep - FreeFlow*    -1.0    -12.0   1200.0    -12.0 *   1201.
 90. AG   445.  1.5   0.0 43.7
        9. W Leg App - FreeFlow*    -1.0    -12.0  -1184.0    197.0 *   1201.
280. AG   445.  4.1   0.0 43.7
       10. W Leg App - Queue  *   -61.0     -1.0   -135.1     12.1 *     75.
```

**Page 446 of 831**

00045677

```
                    2025 NoBuild MD187 & I270 SB Ramp rev
280. AG    10. 100.0   0.0 24.0 0.31    3.8
       11. W Leg Dep - FreeFlow*      1.0      12.0   -1180.0    220.0 *    1199.
280. AG    445.   4.1   0.0 43.7
↟
                        PAGE   2
       JOB: I-495 & I-270 MLS                        RUN: 2025 NoBuild
MD187 & I270 SB Rmp (IS.46)

       DATE :  5/10/19
       TIME : 13:15:34

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
           LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE  SIGNAL    ARRIVAL
                                *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE     RATE
                                *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)

------------------------*-------------------------------------------------------
---------------------
       2. N Leg App - Queue   *    120      62      2.0        1540        1600
 3.92    1        3
       5. S Leg App - Queue   *    120      62      2.0        2475        1600
 3.92    1        3
      10. W Leg App - Queue   *    120      62      2.0         445        1600
 3.77    1        3

       RECEPTOR LOCATIONS
       ------------------
                                *          COORDINATES (FT)          *
           RECEPTOR             *     X         Y         Z          *
------------------------*---------------------------------------*
       1. N Leg, E Side-Corner *    85.3      34.0        5.9     *
       2. N Leg, E Side - 25 m *    91.6     105.7        5.9     *
       3. N Leg, E Side - 50 m *    98.7     187.5        5.9     *
       4. N Leg, E Side-Midblk *   136.7     621.8        5.9     *
       5. N Leg, W Side-Corner *   -66.2      46.2        5.9     *
       6. N Leg, W Side - 25 m *   -59.9     117.9        5.9     *
       7. N Leg, W Side - 50 m *   -52.8     199.7        5.9     *
       8. N Leg, W Side-Midblk *   -14.8     634.0        5.9     *
       9. S Leg, E Side-Corner *    85.3     -34.0        5.9     *
      10. S Leg, E Side - 25 m *    91.6    -105.7        5.9     *
      11. S Leg, E Side - 50 m *    98.7    -187.5        5.9     *
      12. S Leg, E Side-Midblk *   136.7    -621.8        5.9     *
      13. S Leg, W Side-Corner *   -68.3     -22.5        5.9     *
      14. S Leg, W Side - 25 m *   -62.0     -94.2        5.9     *
```

Page 2

**Page 447 of 831**

00045678

```
                    2025 NoBuild MD187 & I270 SB Ramp rev
  15. S Leg, W Side - 50 m *        -54.9     -175.9     5.9    *
  16. S Leg, W Side-Midblk *        -16.9     -610.2     5.9    *
  17. E Leg, N Side - 25 m *        157.3       34.0     5.9    *
  18. E Leg, N Side - 50 m *        239.3       34.0     5.9    *
  19. E Leg, N Side-Midblk *        675.3       34.0     5.9    *
  20. W Leg, N Side - 25 m *       -137.2       58.7     5.9    *
  21. W Leg, N Side - 50 m *       -217.9       73.0     5.9    *
  22. W Leg, N Side-Midblk *       -647.3      148.7     5.9    *
  23. E Leg, S Side - 25 m *        157.3      -34.0     5.9    *
  24. E Leg, S Side - 50 m *        239.3      -34.0     5.9    *
  25. E Leg, S Side-Midblk *        675.3      -34.0     5.9    *
  26. W Leg, S Side - 25 m *       -139.2      -10.0     5.9    *
  27. W Leg, S Side - 50 m *       -220.0        4.3     5.9    *
  28. W Leg, S Side-Midblk *       -649.3       80.0     5.9    *
↟                     PAGE  3
   JOB: I-495 & I-270 MLS                            RUN: 2025 NoBuild
MD187 & I270 SB Rmp (IS.46)

    MODEL RESULTS
    -------------

    REMARKS : In search of the angle corresponding to
              the maximum concentration, only the first
              angle, of the angles with same maximum
              concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*      1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*----------------------------------------------------------------------
--------------------------------------------
  10.  *  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000  0.1000
0.1000  0.0000  0.1000  0.3000  0.3000  0.3000
  20.  *  0.1000  0.1000  0.1000  0.1000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.2000
  30.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.2000  0.3000
  40.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.2000  0.2000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.2000  0.2000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
```

00045679

```
                    2025 NoBuild MD187 & I270 SB Ramp rev
  70.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.2000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.2000   0.2000
  80.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  90.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.2000
 100.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 110.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 120.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 130.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 140.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.4000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 150.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.2000   0.2000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 160.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.4000   0.2000   0.2000   0.1000
 0.1000   0.1000   0.1000   0.2000   0.2000   0.2000
 170.  *   0.1000   0.1000   0.0000   0.1000   0.3000   0.4000   0.3000   0.2000   0.1000
 0.1000   0.1000   0.1000   0.2000   0.2000   0.2000
 180.  *   0.2000   0.2000   0.2000   0.1000   0.2000   0.2000   0.2000   0.2000   0.2000
 0.2000   0.2000   0.2000   0.1000   0.1000   0.1000
 190.  *   0.3000   0.2000   0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.1000   0.3000
 0.2000   0.2000   0.2000   0.0000   0.0000   0.0000
 200.  *   0.4000   0.2000   0.3000   0.2000   0.1000   0.0000   0.0000   0.0000   0.4000
 0.3000   0.2000   0.2000   0.0000   0.0000   0.0000
 210.  *   0.3000   0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.3000
 0.2000   0.2000   0.2000   0.0000   0.0000   0.0000
 220.  *   0.2000   0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.3000
 0.3000   0.2000   0.2000   0.0000   0.0000   0.0000
 230.  *   0.2000   0.1000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.0000   0.0000   0.0000
 240.  *   0.2000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.0000   0.0000   0.0000
 250.  *   0.1000   0.1000   0.1000   0.1000   0.2000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.0000   0.0000   0.0000
 260.  *   0.1000   0.1000   0.1000   0.1000   0.2000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.0000   0.0000   0.0000
 270.  *   0.2000   0.1000   0.1000   0.1000   0.2000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.1000   0.0000   0.0000
 280.  *   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.3000
 0.2000   0.1000   0.1000   0.1000   0.0000   0.0000
 290.  *   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.2000   0.0000   0.0000
 300.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.2000
 0.2000   0.1000   0.1000   0.2000   0.0000   0.0000
```

00045680

```
                        2025 NoBuild MD187 & I270 SB Ramp rev
 310. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000
0.2000  0.3000  0.2000  0.2000  0.0000  0.0000
 320. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000
0.3000  0.3000  0.2000  0.1000  0.0000  0.0000
 330. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000
0.3000  0.3000  0.2000  0.1000  0.0000  0.0000
 340. *  0.3000  0.3000  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  0.3000
0.3000  0.4000  0.2000  0.1000  0.0000  0.0000
 350. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.2000  0.1000  0.0000  0.0000
 360. *  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.2000
0.2000  0.2000  0.1000  0.2000  0.1000  0.3000

------*------------------------------------------------------------------------
-------------------------------------------
 MAX  *  0.4000  0.3000  0.3000  0.2000  0.3000  0.4000  0.3000  0.2000  0.4000
0.3000  0.4000  0.2000  0.3000  0.3000  0.3000
 DEGR. *   200      340      200      190       20      140      170       20      200
200      340      180       10       10       10
```

❦
```
                        PAGE   4
      JOB: I-495 & I-270 MLS                          RUN: 2025 NoBuild
MD187 & I270 SB Rmp (IS.46)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

------*------------------------------------------------------------------------
--------------------------
  10. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
  20. *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.3000  0.1000  0.1000
  30. *  0.2000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
```

**Page 450 of 831**

00045681

```
                         2025 NoBuild MD187 & I270 SB Ramp rev
  40.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
  50.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
  60.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
  70.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.2000
  80.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.2000
  90.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.2000
 100.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
 110.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.2000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 120.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.2000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 130.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 140.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 150.  *  0.2000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 160.  *  0.2000  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 170.  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  0.1000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000  0.1000  0.1000  0.0000
0.0000  0.1000  0.1000  0.0000
```

00045682

```
                    2025 NoBuild MD187 & I270 SB Ramp rev
 280.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.1000  0.1000  0.1000
 290.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.2000
 300.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.0000  0.2000  0.2000  0.2000
 310.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.0000  0.2000  0.2000  0.2000
 320.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.0000  0.1000  0.1000  0.1000
 330.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.0000  0.1000  0.1000  0.1000
 340.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.0000  0.1000  0.1000  0.1000
 350.  *  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.0000  0.1000  0.1000  0.1000
 360.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000
0.0000  0.1000  0.1000  0.1000

 ------*-------------------------------------------------------------------------
-------------------------
 MAX   *  0.2000  0.1000  0.1000  0.0000  0.3000  0.3000  0.2000  0.1000  0.1000
0.0000  0.3000  0.2000  0.2000
 DEGR. *     10     180     190      10     150     130     110     180     190
10      20      30      70

  THE HIGHEST CONCENTRATION OF   0.4000 PPM OCCURRED AT RECEPTOR     6.
```

00045683

```
                      2025 NoBuild MD202 & Outer Loop Ramp rev
Q,EPA,,F,,0,T,T,T,T,0.7,
3,1,3,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.66666666667,1037,1036.666666666
67,1037,1036.66666666667,1037,1036.66666666667,1037,12,12,12,12,10,10,10,10,0,0,-120
0,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,15,0,5,10,0,0,0,0,0,0,0,
0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 and I-270 MLS',60,108,0.0,0.0,0.23,0.3048,1,0
'N Leg, E Side-Corner',46.0,26.4,5.9
'N Leg, E Side - 0 m',0.0,34.5,5.9
'N Leg, W Side-Corner',-22.0,36.1,5.9
'S Leg, E Side-Corner',33.5,-52.6,5.9
'S Leg, E Side - 25 m',14.9,-122.2,5.9
'S Leg, E Side - 50 m',-6.3,-201.4,5.9
'S Leg, E Side-Midblk',-119.2,-622.5,5.9
'S Leg, W Side-Corner',-34.3,-43.2,5.9
'S Leg, W Side - 25 m',-53.0,-112.7,5.9
'S Leg, W Side - 50 m',-74.2,-192.0,5.9
'S Leg, W Side-Midblk',-187.0,-613.1,5.9
'E Leg, N Side - 25 m',116.9,13.9,5.9
'E Leg, N Side - 50 m',197.7,-0.3,5.9
'E Leg, N Side-Midblk',627.0,-76.0,5.9
'W Leg, N Side - 25 m',-93.7,42.3,5.9
'W Leg, N Side - 50 m',-175.5,49.5,5.9
'W Leg, N Side-Midblk',-609.8,87.5,5.9
'E Leg, S Side - 25 m',104.4,-65.1,5.9
'E Leg, S Side - 50 m',185.2,-79.4,5.9
'E Leg, S Side-Midblk',614.6,-155.1,5.9
'W Leg, S Side - 25 m',-106.1,-36.9,5.9
'W Leg, S Side - 50 m',-187.8,-29.7,5.9
'W Leg, S Side-Midblk',-622.1,8.3,5.9
'2025 NB MD202 & Outer Loop Rmp IS.16',9,1,0,'CO'
1
'S Leg App - FreeFlow','AG',21,8,-293,-1164,670,3.47,0.0,55.7
2
'S Leg App - Queue','AG',8,-39,-293,-1164,0.0,36.0,3
120,62,2,670,4.01,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-3,12,-316,-1158,223,2.16,0.0,31.7
1
'E Leg App - FreeFlow','AG',2,12,1184,-197,1633,2.09,0.0,43.7
2
'E Leg App - Queue','AG',38,6,1184,-197,0.0,24.0,2
120,62,2,1633,4.17,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-2,-18,1179,-226,2450,2.15,0.0,55.7
1
'W Leg App - FreeFlow','AG',-2,-18,-1197,87,2450,1.70,0.0,55.7
2
```

**Page 453 of 831**

00045684

```
                    2025 NoBuild MD202 & Outer Loop Ramp rev
'W Leg App - Queue','AG',-14,-17,-1197,87,0.0,36.0,3
120,62,2,2450,4.17,1600,1,3
1
'W Leg Dep - FreeFlow','AG',2,12,-1194,117,1633,3.32,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045685

```
                    2025 NoBuild MD202 & Outer Loop Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

       JOB: I-495 and I-270 MLS                         RUN: 2025 NB MD202 &
Outer Loop Rmp IS.16

       DATE : 5/10/19
       TIME : 9:47:43

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S       VD =  0.0 CM/S     Z0 = 108. CM
       U = 1.0 M/S       CLAS =  4 (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB = 0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION      *      LINK COORDINATES (FT)         *  LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                              *   X1        Y1        X2        Y2    *   (FT)
(DEG)          (G/MI) (FT)(FT)    (VEH)

------------------------*-----------------------------------*------------------
-----------------------------------
       1. S Leg App - FreeFlow*    21.0     8.0    -293.0   -1164.0 *   1213.
195. AG   670.  3.5   0.0 55.7
       2. S Leg App - Queue   *     8.0    -39.0    -11.5    -112.0 *     76.
195. AG    17. 100.0   0.0 36.0 0.31   3.8
       3. S Leg Dep - FreeFlow*    -3.0    12.0    -316.0   -1158.0 *   1211.
195. AG   223.  2.2   0.0 31.7
       4. E Leg App - FreeFlow*     2.0    12.0    1184.0    -197.0 *   1200.
100. AG  1633.  2.1   0.0 43.7
       5. E Leg App - Queue   *    38.0     6.0    1386.5    -232.9 *   1369.
100. AG    12. 100.0   0.0 24.0 1.13  69.6
       6. E Leg Dep - FreeFlow*    -2.0   -18.0    1179.0    -226.0 *   1199.
100. AG  2450.  2.2   0.0 55.7
       7. W Leg App - FreeFlow*    -2.0   -18.0   -1197.0     87.0 *   1200.
275. AG  2450.  1.7   0.0 55.7
       8. W Leg App - Queue   *   -14.0   -17.0   -1378.2    102.9 *   1369.
275. AG    17. 100.0   0.0 36.0 1.13  69.6
       9. W Leg Dep - FreeFlow*     2.0    12.0   -1194.0    117.0 *   1201.
275. AG  1633.  3.3   0.0 43.7
↑
```

00045686

```
                2025 NoBuild MD202 & Outer Loop Ramp rev
                          PAGE  2
      JOB: I-495 and I-270 MLS                        RUN: 2025 NB MD202 &
Outer Loop Rmp IS.16

      DATE :  5/10/19
      TIME :  9:47:43

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
        LINK DESCRIPTION   *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                           *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE    RATE
                           *   (SEC)   (SEC)    (SEC)       (VPH)     (VPH)
(gm/hr)

------------------------*----------------------------------------------------
--------------------
      2. S Leg App - Queue  *    120     62       2.0        670       1600
  4.01     1       3
      5. E Leg App - Queue  *    120     62       2.0       1633       1600
  4.17     1       3
      8. W Leg App - Queue  *    120     62       2.0       2450       1600
  4.17     1       3

      RECEPTOR LOCATIONS
      ------------------
                           *            COORDINATES (FT)            *
         RECEPTOR          *      X            Y           Z        *
------------------------*------------------------------------------*
      1. N Leg, E Side-Corner *      46.0         26.4        5.9   *
      2. N Leg, E Side - 0 m  *       0.0         34.5        5.9   *
      3. N Leg, W Side-Corner *     -22.0         36.1        5.9   *
      4. S Leg, E Side-Corner *      33.5        -52.6        5.9   *
      5. S Leg, E Side - 25 m *      14.9       -122.2        5.9   *
      6. S Leg, E Side - 50 m *      -6.3       -201.4        5.9   *
      7. S Leg, E Side-Midblk *    -119.2       -622.5        5.9   *
      8. S Leg, W Side-Corner *     -34.3        -43.2        5.9   *
      9. S Leg, W Side - 25 m *     -53.0       -112.7        5.9   *
     10. S Leg, W Side - 50 m *     -74.2       -192.0        5.9   *
     11. S Leg, W Side-Midblk *    -187.0       -613.1        5.9   *
     12. E Leg, N Side - 25 m *     116.9         13.9        5.9   *
     13. E Leg, N Side - 50 m *     197.7         -0.3        5.9   *
     14. E Leg, N Side-Midblk *     627.0        -76.0        5.9   *
     15. W Leg, N Side - 25 m *     -93.7         42.3        5.9   *
     16. W Leg, N Side - 50 m *    -175.5         49.5        5.9   *
     17. W Leg, N Side-Midblk *    -609.8         87.5        5.9   *
     18. E Leg, S Side - 25 m *     104.4        -65.1        5.9   *
```

Page 2

**Page 456 of 831**

00045687

```
                    2025 NoBuild MD202 & Outer Loop Ramp rev
   19. E Leg, S Side - 50 m *       185.2      -79.4     5.9    *
   20. E Leg, S Side-Midblk *       614.6     -155.1     5.9    *
   21. W Leg, S Side - 25 m *      -106.1      -36.9     5.9    *
   22. W Leg, S Side - 50 m *      -187.8      -29.7     5.9    *
   23. W Leg, S Side-Midblk *      -622.1        8.3     5.9    *
↟
                           PAGE  3
      JOB: I-495 and I-270 MLS                       RUN: 2025 NB MD202 &
Outer Loop Rmp IS.16

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    1        2        3        4        5        6        7        8        9
   10       11       12       13       14       15


   ------*---------------------------------------------------------------------
   ---------------------------------------------
    10.  *  0.0000   0.0000   0.0000   0.3000   0.2000   0.1000   0.1000   0.2000   0.2000
   0.0000  0.0000   0.0000   0.0000   0.0000   0.0000
    20.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.1000   0.2000   0.0000
   0.0000  0.1000   0.0000   0.0000   0.0000   0.0000
    30.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.2000   0.1000
   0.1000  0.1000   0.0000   0.0000   0.0000   0.0000
    40.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.1000   0.2000
   0.1000  0.1000   0.0000   0.0000   0.0000   0.0000
    50.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.4000   0.2000
   0.2000  0.1000   0.0000   0.0000   0.0000   0.0000
    60.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.4000   0.2000
   0.2000  0.1000   0.0000   0.0000   0.0000   0.0000
    70.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.5000   0.2000
   0.2000  0.1000   0.0000   0.0000   0.0000   0.0000
    80.  *  0.0000   0.0000   0.0000   0.4000   0.2000   0.1000   0.0000   0.5000   0.3000
   0.2000  0.1000   0.0000   0.0000   0.0000   0.1000
    90.  *  0.1000   0.1000   0.1000   0.4000   0.1000   0.0000   0.0000   0.5000   0.2000
   0.1000  0.1000   0.1000   0.1000   0.1000   0.3000
   100.  *  0.3000   0.3000   0.4000   0.4000   0.0000   0.0000   0.0000   0.4000   0.1000
   0.1000  0.1000   0.3000   0.3000   0.3000   0.4000
   110.  *  0.5000   0.4000   0.5000   0.1000   0.0000   0.0000   0.0000   0.2000   0.1000
```

```
                2025 NoBuild MD202 & Outer Loop Ramp rev
0.1000  0.1000  0.5000  0.5000  0.4000  0.4000
 120.  *  0.5000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.5000  0.5000  0.5000  0.4000
 130.  *  0.4000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.4000  0.4000  0.4000  0.4000
 140.  *  0.2000  0.2000  0.3000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000  0.2000  0.3000
 150.  *  0.2000  0.3000  0.4000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000  0.2000  0.3000
 160.  *  0.2000  0.3000  0.5000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000  0.2000  0.3000
 170.  *  0.2000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000  0.2000  0.3000
 180.  *  0.2000  0.3000  0.4000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000  0.2000  0.3000
 190.  *  0.3000  0.3000  0.4000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000  0.2000  0.3000
 200.  *  0.3000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.2000  0.2000  0.2000  0.3000
 210.  *  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.2000  0.2000  0.2000  0.3000
 220.  *  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.2000  0.2000  0.2000  0.3000
 230.  *  0.4000  0.3000  0.3000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.2000  0.2000  0.2000  0.3000
 240.  *  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.2000  0.2000  0.2000  0.3000
 250.  *  0.3000  0.4000  0.4000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.3000  0.3000  0.4000  0.4000
 260.  *  0.5000  0.5000  0.5000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.4000  0.4000  0.4000  0.5000
 270.  *  0.4000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.3000  0.0000
0.0000  0.0000  0.3000  0.5000  0.3000  0.4000
 280.  *  0.4000  0.3000  0.3000  0.6000  0.3000  0.1000  0.1000  0.4000  0.2000
0.0000  0.0000  0.3000  0.3000  0.3000  0.3000
 290.  *  0.1000  0.1000  0.1000  0.6000  0.3000  0.1000  0.1000  0.5000  0.2000
0.0000  0.0000  0.2000  0.1000  0.1000  0.1000
 300.  *  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.1000  0.4000  0.2000
0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
 310.  *  0.0000  0.0000  0.0000  0.4000  0.3000  0.2000  0.1000  0.4000  0.2000
0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  0.4000  0.3000  0.2000  0.1000  0.3000  0.2000
0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  0.4000  0.4000  0.1000  0.1000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 340.  *  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.1000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 350.  *  0.0000  0.0000  0.0000  0.4000  0.1000  0.1000  0.1000  0.2000  0.2000
```

Page 4

**Page 458 of 831**

00045689

```
                    2025 NoBuild MD202 & Outer Loop Ramp rev
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 360.  *  0.0000   0.0000   0.0000   0.4000   0.2000   0.1000   0.1000   0.2000   0.2000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000


------*------------------------------------------------------------------------
--------------------------------------------
 MAX   *  0.5000   0.5000   0.5000   0.6000   0.4000   0.3000   0.1000   0.5000   0.3000
0.2000   0.1000   0.5000   0.5000   0.5000   0.5000
 DEGR. *  110      260      110      280      330      300      10       70       80
50      20      110      110      120      260

♠
                              PAGE  4
     JOB: I-495 and I-270 MLS                         RUN: 2025 NB MD202 &
Outer Loop Rmp IS.16


         MODEL RESULTS
         -------------


         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*   16       17       18       19       20       21       22       23
 ------*----------------------------------------------------------------
  10.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.2000   0.2000   0.2000
  20.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.2000   0.2000   0.2000
  30.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.2000   0.2000   0.2000
  40.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.3000   0.3000
  50.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.4000   0.4000
  60.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.4000   0.4000   0.4000
  70.  *  0.0000   0.0000   0.3000   0.3000   0.3000   0.5000   0.4000   0.4000
  80.  *  0.1000   0.1000   0.4000   0.4000   0.4000   0.3000   0.5000   0.4000
  90.  *  0.2000   0.2000   0.4000   0.4000   0.4000   0.3000   0.4000   0.4000
 100.  *  0.4000   0.4000   0.4000   0.4000   0.2000   0.3000   0.2000   0.1000
 110.  *  0.6000   0.4000   0.1000   0.1000   0.1000   0.1000   0.0000   0.1000
 120.  *  0.4000   0.4000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000
 130.  *  0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 140.  *  0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 150.  *  0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 160.  *  0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 170.  *  0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 180.  *  0.3000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
```

00045690

```
                    2025 NoBuild MD202 & Outer Loop Ramp rev
190.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
200.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
210.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
220.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
230.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
240.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
250.  *  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
260.  *  0.4000  0.4000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
270.  *  0.4000  0.4000  0.3000  0.2000  0.1000  0.3000  0.3000  0.1000
280.  *  0.3000  0.2000  0.3000  0.4000  0.2000  0.4000  0.4000  0.4000
290.  *  0.1000  0.1000  0.4000  0.4000  0.4000  0.5000  0.4000  0.4000
300.  *  0.0000  0.0000  0.4000  0.3000  0.4000  0.4000  0.4000  0.4000
310.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000
320.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000
330.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000
340.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.2000  0.2000  0.2000
350.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.2000  0.2000  0.2000
360.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.2000  0.2000  0.2000
------*-----------------------------------------------------------------
MAX   *  0.6000  0.4000  0.4000  0.4000  0.4000  0.5000  0.5000  0.4000
DEGR. *    110     100      80      80      80      70      80      50

THE HIGHEST CONCENTRATION OF   0.6000 PPM OCCURRED AT RECEPTOR   16.
```

00045691

```
                    2025 US29 & Direct Access Ramps
Q,EPA,,F,,0,T,T,F,T,0.7,
5,4,8,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1036.8,1036
.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,5,10,-5,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS ',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',91.2,114.4,5.9
'N Leg, E Side - 25 m',103.8,185.3,5.9
'N Leg, E Side - 50 m',118.0,266.1,5.9
'N Leg, E Side-Midblk',193.7,695.4,5.9
'N Leg, W Side-Corner',-40.8,102.8,5.9
'N Leg, W Side - 25 m',-28.3,173.8,5.9
'N Leg, W Side - 50 m',-14.0,254.5,5.9
'N Leg, W Side-Midblk',61.7,683.9,5.9
'S Leg, E Side-Corner',61.4,-101.0,5.9
'S Leg, E Side - 25 m',55.2,-172.8,5.9
'S Leg, E Side - 50 m',48.0,-254.5,5.9
'S Leg, E Side-Midblk',10.0,-688.8,5.9
'S Leg, W Side-Corner',-68.1,-112.4,5.9
'S Leg, W Side - 25 m',-74.3,-184.1,5.9
'S Leg, W Side - 50 m',-81.5,-265.8,5.9
'S Leg, W Side-Midblk',-119.5,-700.1,5.9
'E Leg, N Side - 25 m',163.0,120.7,5.9
'E Leg, N Side - 50 m',244.7,127.8,5.9
'E Leg, N Side-Midblk',679.0,165.8,5.9
'W Leg, N Side - 25 m',-112.5,96.6,5.9
'W Leg, N Side - 50 m',-194.2,89.4,5.9
'W Leg, N Side-Midblk',-628.5,51.4,5.9
'E Leg, S Side - 25 m',133.2,-94.8,5.9
'E Leg, S Side - 50 m',214.9,-87.6,5.9
'E Leg, S Side-Midblk',649.2,-49.6,5.9
'W Leg, S Side - 25 m',-139.8,-118.6,5.9
'W Leg, S Side - 50 m',-221.5,-125.8,5.9
'W Leg, S Side-Midblk',-655.8,-163.8,5.9
'2025 US29 & Direct Access Rmp (IS.58)',12,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,3,185,1186,4147,2.15,0.0,67.7
2
'N Leg App - Queue','AG',-7,99,185,1186,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,-4,238,1177,5184,1.7,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,-4,-75,-1198,5184,4.97,0.0,79.7
2
'S Leg App - Queue','AG',22,-98,-75,-1198,0.0,60.0,5
120,62,2,5184,1.7,1600,1,3
1
```

00045692

```
                    2025 US29 & Direct Access Ramps
'S Leg Dep - FreeFlow','AG',-24,3,-128,-1193,4147,1.7,0.0,67.7
1
'E Leg App - FreeFlow','AG',0,48,1191,152,17600,6.00,0.0,115.7
2
'E Leg App - Queue','AG',56,53,1191,152,0.0,96.0,8
120,62,2,17600,3.77,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-48,1200,57,17600,1.54,0.0,115.7
1
'W Leg App - FreeFlow','AG',0,-48,-1191,-152,17600,6.00,0.0,115.7
2
'W Leg App - Queue','AG',-44,-52,-1191,-152,0.0,96.0,8
120,62,2,17600,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,48,-1200,-57,17600,1.54,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045693

```
                          2025 US29 & Direct Access Ramps
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

       JOB: I-495 & I-270 MLS                          RUN: 2025 US29 &
Direct Access Rmp (IS.58)

       DATE :  2/ 8/19
       TIME : 13:52:14

          The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

          SITE & METEOROLOGICAL VARIABLES
          -------------------------------
          VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
          U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

          LINK VARIABLES
          --------------
          LINK DESCRIPTION      *        LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF    H    W   V/C QUEUE
                   *   X1        Y1         X2        Y2    *   (FT)
(DEG)            (G/MI) (FT)(FT)     (VEH)

------------------------*------------------------------------------*-----------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -24.0     3.0    185.0   1186.0 *   1201.
10. AG  4147.   2.2   0.0 67.7
       2. N Leg App - Queue   *    -7.0    99.0    627.8   3692.6 *   3649.
10. AG    22. 100.0   0.0 48.0 1.44 185.4
       3. N Leg Dep - FreeFlow*    30.0    -4.0    238.0   1177.0 *   1199.
10. AG  5184.   1.7   0.0 79.7
       4. S Leg App - FreeFlow*    30.0    -4.0    -75.0  -1198.0 *   1199.
185. AG  5184.   5.0   0.0 79.7
       5. S Leg App - Queue   *    22.0   -98.0   -298.6  -3733.2 *   3649.
185. AG    12. 100.0   0.0 60.0 1.44 185.4
       6. S Leg Dep - FreeFlow*   -24.0     3.0   -128.0  -1193.0 *   1201.
185. AG  4147.   1.7   0.0 67.7
       7. E Leg App - FreeFlow*     0.0    48.0   1191.0    152.0 *   1196.
85. AG  17600.   6.0   0.0 ****
       8. E Leg App - Queue   *    56.0    53.0  15708.2   1418.3 *   *****
85. AG    42. 100.0   0.0 96.0 3.06 798.1
       9. E Leg Dep - FreeFlow*     0.0   -48.0   1200.0     57.0 *   1205.
85. AG  17600.   1.5   0.0 ****
      10. W Leg App - FreeFlow*     0.0   -48.0  -1191.0   -152.0 *   1196.
```

Page 1

**Page 463 of 831**

00045694

```
                     2025 US29 & Direct Access Ramps
265. AG  17600.   6.0   0.0 ****
      11. W Leg App - Queue    *    -44.0    -52.0 -15696.2  -1416.6 *    *****
265. AG     42. 100.0   0.0 96.0 3.06 798.1
      12. W Leg Dep - FreeFlow*     0.0     48.0  -1200.0    -57.0 *   1205.
265. AG  17600.   1.5   0.0 ****
⬆
                                PAGE  2
      JOB: I-495 & I-270 MLS                      RUN: 2025 US29 &
Direct Access Rmp (IS.58)

      DATE :  2/ 8/19
      TIME : 13:52:14

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
```

| LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
| IDLE SIGNAL ARRIVAL | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE |
| EM FAC TYPE RATE | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) |
| (gm/hr) | * | | | | | |

```
-----------------------*-------------------------------------------------
---------------------
   2. N Leg App - Queue  *    120    62     2.0    4147     1600
3.92     1       3
   5. S Leg App - Queue  *    120    62     2.0    5184     1600
1.70     1       3
   8. E Leg App - Queue  *    120    62     2.0   17600     1600
3.77     1       3
  11. W Leg App - Queue  *    120    62     2.0   17600     1600
3.77     1       3
```

```
      RECEPTOR LOCATIONS
      ------------------
```

| | * | COORDINATES (FT) | | | * |
| RECEPTOR | * | X | Y | Z | * |
| -------------------------*--------------------------------------------- | | | | | |
| 1. N Leg, E Side-Corner | * | 91.2 | 114.4 | 5.9 | * |
| 2. N Leg, E Side - 25 m | * | 103.8 | 185.3 | 5.9 | * |
| 3. N Leg, E Side - 50 m | * | 118.0 | 266.1 | 5.9 | * |
| 4. N Leg, E Side-Midblk | * | 193.7 | 695.4 | 5.9 | * |
| 5. N Leg, W Side-Corner | * | -40.8 | 102.8 | 5.9 | * |
| 6. N Leg, W Side - 25 m | * | -28.3 | 173.8 | 5.9 | * |
| 7. N Leg, W Side - 50 m | * | -14.0 | 254.5 | 5.9 | * |
| 8. N Leg, W Side-Midblk | * | 61.7 | 683.9 | 5.9 | * |
| 9. S Leg, E Side-Corner | * | 61.4 | -101.0 | 5.9 | * |
| 10. S Leg, E Side - 25 m | * | 55.2 | -172.8 | 5.9 | * |

00045695

```
                         2025 US29 & Direct Access Ramps
    11. S Leg, E Side - 50 m *      48.0     -254.5      5.9     *
    12. S Leg, E Side-Midblk *      10.0     -688.8      5.9     *
    13. S Leg, W Side-Corner *     -68.1     -112.4      5.9     *
    14. S Leg, W Side - 25 m *     -74.3     -184.1      5.9     *
    15. S Leg, W Side - 50 m *     -81.5     -265.8      5.9     *
    16. S Leg, W Side-Midblk *    -119.5     -700.1      5.9     *
    17. E Leg, N Side - 25 m *     163.0      120.7      5.9     *
    18. E Leg, N Side - 50 m *     244.7      127.8      5.9     *
    19. E Leg, N Side-Midblk *     679.0      165.8      5.9     *
    20. W Leg, N Side - 25 m *    -112.5       96.6      5.9     *
    21. W Leg, N Side - 50 m *    -194.2       89.4      5.9     *
    22. W Leg, N Side-Midblk *    -628.5       51.4      5.9     *
    23. E Leg, S Side - 25 m *     133.2      -94.8      5.9     *
    24. E Leg, S Side - 50 m *     214.9      -87.6      5.9     *
    25. E Leg, S Side-Midblk *     649.2      -49.6      5.9     *
    26. W Leg, S Side - 25 m *    -139.8     -118.6      5.9     *
    27. W Leg, S Side - 50 m *    -221.5     -125.8      5.9     *
    28. W Leg, S Side-Midblk *    -655.8     -163.8      5.9     *
```
```
                           PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2025 US29 &
Direct Access Rmp (IS.58)
```
```
         MODEL RESULTS
         -------------
```
```
         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.
```
```
   WIND ANGLE RANGE:  10.-360.
```
```
   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    1      2      3      4      5      6      7      8      9
    10      11     12     13     14     15
```
```
  ------*-------------------------------------------------------------------
  --------------------------------------------------
    10.  *  0.6000  0.5000  0.5000  0.3000  0.6000  0.6000  0.6000  0.5000  2.6000
  2.2000  1.8000  1.4000  3.7000  2.5000  2.0000
    20.  *  0.4000  0.2000  0.2000  0.2000  0.8000  0.8000  0.8000  0.6000  2.5000
  1.8000  1.4000  0.8000  4.1000  2.8000  2.2000
    30.  *  0.3000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  2.4000
  1.6000  1.3000  0.7000  4.1000  2.8000  2.2000
    40.  *  0.3000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  2.4000
  1.8000  1.3000  0.7000  4.4000  2.6000  2.1000
```

00045696

```
                    2025 US29 & Direct Access Ramps
  50. *  0.3000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  2.6000
1.8000  1.4000  0.6000  4.5000  2.5000  2.0000
  60. *  0.4000  0.0000  0.0000  0.0000  0.8000  0.6000  0.6000  0.6000  2.9000
1.9000  1.3000  0.4000  4.8000  2.7000  2.0000
  70. *  1.0000  0.1000  0.0000  0.0000  1.3000  0.7000  0.6000  0.6000  2.8000
1.6000  0.9000  0.0000  4.7000  2.4000  1.7000
  80. *  2.7000  0.4000  0.1000  0.0000  2.9000  1.0000  0.6000  0.5000  2.2000
0.9000  0.3000  0.0000  3.8000  1.6000  1.2000
  90. *  4.5000  1.4000  0.6000  0.0000  4.6000  2.1000  1.4000  0.6000  0.9000
0.2000  0.0000  0.0000  2.3000  0.9000  0.7000
 100. *  4.9000  2.2000  1.3000  0.0000  4.8000  3.0000  2.0000  0.6000  0.3000
0.0000  0.0000  0.0000  1.3000  0.7000  0.7000
 110. *  4.2000  2.4000  1.6000  0.1000  4.1000  3.0000  2.2000  0.8000  0.1000
0.0000  0.0000  0.0000  0.9000  0.7000  0.7000
 120. *  3.8000  2.3000  1.6000  0.4000  3.4000  2.7000  2.1000  1.0000  0.1000
0.0000  0.0000  0.0000  0.9000  0.7000  0.7000
 130. *  3.4000  2.2000  1.4000  0.6000  3.1000  2.7000  2.0000  1.2000  0.2000
0.1000  0.1000  0.1000  0.9000  0.7000  0.7000
 140. *  3.2000  2.1000  1.3000  0.6000  2.8000  2.5000  1.9000  1.2000  0.2000
0.1000  0.1000  0.1000  0.9000  0.7000  0.7000
 150. *  2.9000  2.0000  1.4000  0.6000  2.6000  2.4000  1.9000  1.2000  0.1000
0.1000  0.1000  0.1000  1.0000  0.9000  0.9000
 160. *  2.9000  2.0000  1.4000  0.6000  2.7000  2.4000  2.1000  1.3000  0.1000
0.1000  0.1000  0.1000  0.9000  0.9000  0.9000
 170. *  3.2000  2.2000  1.5000  0.7000  2.9000  2.5000  2.3000  1.4000  0.3000
0.3000  0.3000  0.3000  1.0000  1.0000  1.0000
 180. *  3.6000  2.4000  1.6000  0.9000  2.8000  2.5000  2.3000  1.6000  0.8000
0.8000  0.8000  0.7000  0.8000  0.8000  0.8000
 190. *  3.8000  2.6000  2.3000  1.2000  2.6000  2.0000  1.8000  1.3000  1.4000
1.4000  1.4000  1.3000  0.5000  0.4000  0.4000
 200. *  4.1000  2.9000  2.3000  1.2000  2.3000  1.8000  1.3000  0.7000  1.5000
1.5000  1.5000  1.4000  0.3000  0.1000  0.1000
 210. *  4.3000  2.9000  2.3000  1.2000  2.3000  1.6000  1.3000  0.7000  1.2000
1.2000  1.2000  1.2000  0.2000  0.0000  0.0000
 220. *  4.5000  2.6000  1.9000  1.1000  2.3000  1.7000  1.2000  0.6000  1.0000
1.0000  1.0000  1.0000  0.3000  0.0000  0.0000
 230. *  4.4000  2.4000  1.9000  1.0000  2.5000  1.7000  1.3000  0.5000  0.9000
0.9000  0.9000  0.9000  0.3000  0.0000  0.0000
 240. *  4.7000  2.6000  1.8000  0.9000  2.8000  1.8000  1.2000  0.3000  1.0000
0.9000  0.9000  0.9000  0.4000  0.0000  0.0000
 250. *  4.6000  2.1000  1.4000  0.5000  2.8000  1.6000  0.9000  0.0000  1.5000
0.9000  0.8000  0.8000  1.0000  0.1000  0.0000
 260. *  3.5000  1.5000  0.9000  0.4000  2.2000  0.9000  0.4000  0.0000  3.2000
1.3000  0.9000  0.8000  2.7000  0.4000  0.1000
 270. *  1.9000  0.5000  0.3000  0.3000  0.9000  0.2000  0.0000  0.0000  4.8000
2.3000  1.6000  0.8000  4.5000  1.4000  0.6000
 280. *  0.9000  0.4000  0.4000  0.4000  0.3000  0.0000  0.0000  0.0000  4.9000
3.2000  2.0000  0.8000  4.9000  2.2000  1.3000
                                 Page 4
```

00045697

```
                         2025 US29 & Direct Access Ramps
 290. *  0.6000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  4.2000
 3.2000  2.4000  1.0000  4.2000  2.4000  1.6000
 300. *  0.7000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  3.5000
 3.0000  2.3000  1.3000  3.8000  2.3000  1.5000
 310. *  0.6000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  3.2000
 2.7000  2.3000  1.5000  3.4000  2.2000  1.4000
 320. *  0.7000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  2.9000
 2.6000  2.2000  1.5000  3.2000  2.1000  1.3000
 330. *  0.6000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  2.7000
 2.5000  2.2000  1.6000  2.9000  2.0000  1.3000
 340. *  0.5000  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  2.7000
 2.6000  2.5000  1.8000  2.9000  2.0000  1.3000
 350. *  0.6000  0.6000  0.6000  0.6000  0.1000  0.1000  0.1000  0.1000  3.0000
 2.4000  2.5000  2.0000  3.2000  2.1000  1.4000
 360. *  0.6000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.2000  3.0000
 2.3000  2.1000  2.0000  3.2000  2.3000  1.7000


------*----------------------------------------------------------------------
------------------------------------------
 MAX  *  4.9000  2.9000  2.3000  1.2000  4.8000  3.0000  2.3000  1.6000  4.9000
 3.2000  2.5000  2.0000  4.9000  2.8000  2.2000
 DEGR. *   100      200     190     190     100     100     170     180     280
 280     340     360     280      20      20
```

✦
```
                         PAGE  4
     JOB: I-495 & I-270 MLS                        RUN: 2025 US29 &
Direct Access Rmp (IS.58)
```

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

```
 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

------*----------------------------------------------------------------------
--------------------------
  10. *  1.6000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  2.2000  2.1000
 2.1000  3.1000  2.9000  2.9000
```

00045698

```
                    2025 US29 & Direct Access Ramps
  20.  *  1.5000  0.2000  0.2000  0.2000  0.3000  0.2000  0.0000  2.2000  2.2000
2.2000  3.3000  3.1000  2.9000
  30.  *  1.5000  0.2000  0.2000  0.2000  0.4000  0.3000  0.1000  2.3000  2.3000
2.3000  3.6000  3.4000  3.2000
  40.  *  1.5000  0.3000  0.3000  0.3000  0.4000  0.3000  0.1000  2.3000  2.3000
2.3000  4.1000  3.8000  3.4000
  50.  *  1.2000  0.3000  0.3000  0.3000  0.4000  0.3000  0.1000  2.5000  2.5000
2.5000  4.8000  4.5000  3.8000
  60.  *  1.0000  0.4000  0.4000  0.4000  0.4000  0.4000  0.1000  2.8000  2.8000
2.4000  4.9000  5.0000  4.4000
  70.  *  0.7000  1.0000  0.9000  0.8000  0.8000  0.8000  0.4000  2.7000  2.7000
2.1000  5.1000  5.3000  5.3000
  80.  *  0.7000  2.6000  2.6000  2.1000  2.3000  2.0000  1.3000  2.0000  2.0000
1.4000  4.0000  4.5000  4.9000
  90.  *  0.7000  4.4000  4.4000  3.7000  3.7000  3.3000  2.5000  0.9000  0.8000
0.6000  2.2000  2.4000  2.8000
 100.  *  0.7000  4.9000  4.9000  4.3000  3.8000  3.3000  2.8000  0.2000  0.2000
0.2000  1.0000  1.0000  1.0000
 110.  *  0.7000  4.2000  4.2000  4.1000  2.8000  2.6000  2.8000  0.1000  0.1000
0.1000  0.7000  0.7000  0.5000
 120.  *  0.7000  3.8000  3.8000  3.8000  2.3000  2.2000  2.6000  0.1000  0.1000
0.1000  0.7000  0.6000  0.4000
 130.  *  0.7000  3.4000  3.4000  3.4000  2.1000  2.3000  2.4000  0.1000  0.1000
0.1000  0.7000  0.6000  0.4000
 140.  *  0.7000  3.2000  3.2000  3.2000  2.2000  2.6000  2.4000  0.1000  0.1000
0.1000  0.6000  0.6000  0.3000
 150.  *  0.8000  2.9000  2.9000  2.9000  2.3000  2.5000  2.3000  0.0000  0.0000
0.0000  0.7000  0.6000  0.3000
 160.  *  0.9000  2.9000  2.9000  2.9000  2.4000  2.5000  2.1000  0.0000  0.0000
0.0000  0.6000  0.5000  0.1000
 170.  *  0.8000  3.1000  3.1000  3.1000  2.6000  2.5000  2.2000  0.0000  0.0000
0.0000  0.4000  0.3000  0.0000
 180.  *  0.6000  3.2000  3.1000  3.1000  2.5000  2.3000  2.2000  0.1000  0.0000
0.0000  0.3000  0.1000  0.0000
 190.  *  0.3000  3.3000  3.1000  2.9000  2.2000  2.1000  2.1000  0.3000  0.1000
0.0000  0.2000  0.1000  0.1000
 200.  *  0.1000  3.5000  3.3000  2.9000  2.2000  2.2000  2.2000  0.6000  0.4000
0.0000  0.2000  0.2000  0.2000
 210.  *  0.0000  3.7000  3.5000  3.3000  2.3000  2.3000  2.3000  0.7000  0.5000
0.2000  0.2000  0.2000  0.2000
 220.  *  0.0000  4.3000  4.0000  3.5000  2.3000  2.3000  2.3000  0.7000  0.5000
0.2000  0.3000  0.3000  0.3000
 230.  *  0.0000  4.7000  4.5000  3.9000  2.5000  2.5000  2.5000  0.6000  0.5000
0.2000  0.3000  0.3000  0.3000
 240.  *  0.0000  5.0000  5.0000  4.5000  2.8000  2.8000  2.5000  0.7000  0.6000
0.2000  0.4000  0.4000  0.4000
 250.  *  0.0000  5.0000  5.4000  5.4000  2.8000  2.7000  2.1000  1.1000  1.0000
0.5000  1.0000  0.9000  0.8000
```

00045699

```
                      2025 US29 & Direct Access Ramps
 260.  *  0.0000  4.0000  4.5000  4.9000  2.0000  2.0000  1.4000  2.6000  2.2000
1.5000  2.7000  2.6000  2.1000
 270.  *  0.0000  2.2000  2.4000  2.7000  0.9000  0.8000  0.6000  3.8000  3.4000
2.6000  4.5000  4.4000  3.7000
 280.  *  0.0000  0.9000  1.0000  0.9000  0.2000  0.2000  0.2000  3.9000  3.1000
2.7000  4.9000  4.9000  4.3000
 290.  *  0.1000  0.5000  0.6000  0.4000  0.1000  0.1000  0.1000  3.0000  2.5000
2.7000  4.2000  4.2000  4.1000
 300.  *  0.5000  0.5000  0.5000  0.3000  0.1000  0.1000  0.1000  2.3000  2.4000
2.5000  3.8000  3.8000  3.8000
 310.  *  0.6000  0.5000  0.5000  0.3000  0.1000  0.1000  0.1000  2.2000  2.3000
2.3000  3.4000  3.4000  3.4000
 320.  *  0.6000  0.4000  0.4000  0.2000  0.1000  0.1000  0.1000  2.2000  2.3000
2.3000  3.2000  3.2000  3.2000
 330.  *  0.6000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  2.2000  2.3000
2.2000  2.9000  2.9000  2.9000
 340.  *  0.6000  0.4000  0.3000  0.1000  0.0000  0.0000  0.0000  2.2000  2.3000
2.1000  2.9000  2.9000  2.9000
 350.  *  0.7000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  2.4000  2.4000
2.2000  3.1000  3.1000  3.1000
 360.  *  0.9000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  2.4000  2.4000
2.2000  3.1000  3.1000  3.1000


------*---------------------------------------------------------------------
---------------------------
 MAX   *  1.6000  5.0000  5.4000  5.4000  3.8000  3.3000  2.8000  3.9000  3.4000
2.7000  5.1000  5.3000  5.3000
 DEGR. *    10     240     250     250     100     100     100     280     270
280      70      70      70

 THE HIGHEST CONCENTRATION OF   5.4000 PPM OCCURRED AT RECEPTOR   18.
```

00045700

```
                        2025 US29 & Inner Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
4,4,3,1,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1036.75,2200,2200,1036.75,10
36.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0
,1200,-1200,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',58.0,22.0,5.9
'N Leg, E Side - 25 m',58.0,94.0,5.9
'N Leg, E Side - 50 m',58.0,176.0,5.9
'N Leg, E Side-Midblk',58.0,612.0,5.9
'N Leg, W Side-Corner',-58.0,22.0,5.9
'N Leg, W Side - 25 m',-58.0,94.0,5.9
'N Leg, W Side - 50 m',-58.0,176.0,5.9
'N Leg, W Side-Midblk',-58.0,612.0,5.9
'S Leg, E Side-Corner',58.0,-46.0,5.9
'S Leg, E Side - 25 m',58.0,-118.0,5.9
'S Leg, E Side - 50 m',58.0,-200.0,5.9
'S Leg, E Side-Midblk',58.0,-636.0,5.9
'S Leg, W Side-Corner',-58.0,-46.0,5.9
'S Leg, W Side - 25 m',-58.0,-118.0,5.9
'S Leg, W Side - 50 m',-58.0,-200.0,5.9
'S Leg, W Side-Midblk',-58.0,-636.0,5.9
'E Leg, N Side - 25 m',130.0,22.0,5.9
'E Leg, N Side - 50 m',212.0,22.0,5.9
'E Leg, N Side-Midblk',648.0,22.0,5.9
'W Leg, N Side - 25 m',-130.0,22.0,5.9
'W Leg, N Side - 50 m',-212.0,22.0,5.9
'W Leg, N Side-Midblk',-648.0,22.0,5.9
'E Leg, S Side - 25 m',130.0,-46.0,5.9
'E Leg, S Side - 50 m',212.0,-46.0,5.9
'E Leg, S Side-Midblk',648.0,-46.0,5.9
'W Leg, S Side - 25 m',-130.0,-46.0,5.9
'W Leg, S Side - 50 m',-212.0,-46.0,5.9
'W Leg, S Side-Midblk',-648.0,-46.0,5.9
'2025 US29 & Inner Loop (IS.57)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,0,-24,1200,4147,1.70,0.0,67.7
2
'N Leg App - Queue','AG',-24,12,-24,1200,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',24,0,24,1200,4147,4.97,0.0,67.7
1
'S Leg App - FreeFlow','AG',24,0,24,-1200,4147,4.07,0.0,67.7
2
'S Leg App - Queue','AG',24,-36,24,-1200,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
```

00045701

```
                    2025 US29 & Inner Loop Ramp
'S Leg Dep - FreeFlow','AG',-24,0,-24,-1200,4147,1.70,0.0,67.7
1
'E Leg App - FreeFlow','AG',0,6,1200,6,2200,2.61,0.0,31.7
1
'E Leg Dep - FreeFlow','AG',0,-18,1200,-18,6600,2.61,0.0,55.7
1
'W Leg App - FreeFlow','AG',0,-18,-1200,-18,6600,1.54,0.0,55.7
2
'W Leg App - Queue','AG',-48,-18,-1200,-18,0.0,36.0,3
120,62,2,6600,3.77,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,6,-1200,6,2200,1.54,0.0,31.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045702

```
                          2025 US29 & Inner Loop Ramp
    *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

        JOB: I-495 & I-270 MLS                          RUN: 2025 US29 &
Inner Loop (IS.57)

        DATE :  2/ 8/19
        TIME : 14:26:15

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U = 1.0 M/S      CLAS =  4 (D)      ATIM = 60. MINUTES     MIXH =
1000. M   AMB = 0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE   VPH     EF     H    W    V/C QUEUE
                 *    X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

------------------------*-----------------------------------*-----------------
------------------------------------------
      1. N Leg App - FreeFlow*    -24.0      0.0     -24.0    1200.0 *   1200.
360. AG   4147.   1.7   0.0 67.7
      2. N Leg App - Queue   *    -24.0     12.0     -24.0    3661.3 *   3649.
360. AG     22. 100.0   0.0 48.0 1.44 185.4
      3. N Leg Dep - FreeFlow*     24.0      0.0      24.0    1200.0 *   1200.
360. AG   4147.   5.0   0.0 67.7
      4. S Leg App - FreeFlow*     24.0      0.0      24.0   -1200.0 *   1200.
180. AG   4147.   4.1   0.0 67.7
      5. S Leg App - Queue   *     24.0    -36.0      24.0   -3685.3 *   3649.
180. AG     22. 100.0   0.0 48.0 1.44 185.4
      6. S Leg Dep - FreeFlow*    -24.0      0.0     -24.0   -1200.0 *   1200.
180. AG   4147.   1.7   0.0 67.7
      7. E Leg App - FreeFlow*      0.0      6.0    1200.0       6.0 *   1200.
90. AG   2200.   2.6   0.0 31.7
      8. E Leg Dep - FreeFlow*      0.0    -18.0    1200.0     -18.0 *   1200.
90. AG   6600.   2.6   0.0 55.7
      9. W Leg App - FreeFlow*      0.0    -18.0   -1200.0     -18.0 *   1200.
270. AG   6600.   1.5   0.0 55.7
     10. W Leg App - Queue   *    -48.0    -18.0  -15759.6     -18.0 *   *****
```

00045703

```
                            2025 US29 & Inner Loop Ramp
270. AG    16. 100.0   0.0 36.0 3.06 798.1
      11. W Leg Dep - FreeFlow*      0.0      6.0   -1200.0      6.0 *   1200.
270. AG   2200.   1.5   0.0 31.7
✦
                          PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2025 US29 &
Inner Loop (IS.57)

      DATE :  2/ 8/19
      TIME : 14:26:15

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
        LINK DESCRIPTION     *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                             *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)

-----------------------*----------------------------------------------------------
---------------------
      2. N Leg App - Queue  *    120      62       2.0        4147       1600
 3.92     1        3
      5. S Leg App - Queue  *    120      62       2.0        4147       1600
 3.92     1        3
     10. W Leg App - Queue  *    120      62       2.0        6600       1600
 3.77     1        3

      RECEPTOR LOCATIONS
      ------------------
                             *          COORDINATES (FT)          *
        RECEPTOR             *     X         Y          Z         *
-------------------------*-----------------------------------------*
      1. N Leg, E Side-Corner *    58.0      22.0        5.9       *
      2. N Leg, E Side - 25 m *    58.0      94.0        5.9       *
      3. N Leg, E Side - 50 m *    58.0     176.0        5.9       *
      4. N Leg, E Side-Midblk *    58.0     612.0        5.9       *
      5. N Leg, W Side-Corner *   -58.0      22.0        5.9       *
      6. N Leg, W Side - 25 m *   -58.0      94.0        5.9       *
      7. N Leg, W Side - 50 m *   -58.0     176.0        5.9       *
      8. N Leg, W Side-Midblk *   -58.0     612.0        5.9       *
      9. S Leg, E Side-Corner *    58.0     -46.0        5.9       *
     10. S Leg, E Side - 25 m *    58.0    -118.0        5.9       *
     11. S Leg, E Side - 50 m *    58.0    -200.0        5.9       *
     12. S Leg, E Side-Midblk *    58.0    -636.0        5.9       *
     13. S Leg, W Side-Corner *   -58.0     -46.0        5.9       *
     14. S Leg, W Side - 25 m *   -58.0    -118.0        5.9       *
```

Page 2

**Page 473 of 831**

00045704

```
                        2025 US29 & Inner Loop Ramp
  15. S Leg, W Side - 50 m *        -58.0     -200.0      5.9    *
  16. S Leg, W Side-Midblk *        -58.0     -636.0      5.9    *
  17. E Leg, N Side - 25 m *        130.0       22.0      5.9    *
  18. E Leg, N Side - 50 m *        212.0       22.0      5.9    *
  19. E Leg, N Side-Midblk *        648.0       22.0      5.9    *
  20. W Leg, N Side - 25 m *       -130.0       22.0      5.9    *
  21. W Leg, N Side - 50 m *       -212.0       22.0      5.9    *
  22. W Leg, N Side-Midblk *       -648.0       22.0      5.9    *
  23. E Leg, S Side - 25 m *        130.0      -46.0      5.9    *
  24. E Leg, S Side - 50 m *        212.0      -46.0      5.9    *
  25. E Leg, S Side-Midblk *        648.0      -46.0      5.9    *
  26. W Leg, S Side - 25 m *       -130.0      -46.0      5.9    *
  27. W Leg, S Side - 50 m *       -212.0      -46.0      5.9    *
  28. W Leg, S Side-Midblk *       -648.0      -46.0      5.9    *
```

```
⬆                    PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2025 US29 &
Inner Loop (IS.57)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *      (PPM)
  (DEGR)*      1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*-------------------------------------------------------------------------
--------------------------------------------
   10.  * 0.5000  0.5000  0.5000  0.4000  1.0000  1.0000  0.9000  0.9000  1.0000
0.9000  0.6000  0.5000  1.4000  1.0000  1.0000
   20.  * 0.2000  0.2000  0.2000  0.2000  0.9000  0.9000  0.9000  0.9000  0.8000
0.6000  0.3000  0.2000  1.3000  1.0000  1.0000
   30.  * 0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.9000  0.6000
0.5000  0.3000  0.2000  1.1000  1.1000  0.8000
   40.  * 0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.7000
0.5000  0.3000  0.2000  1.2000  0.9000  0.8000
   50.  * 0.1000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  0.8000
0.4000  0.3000  0.1000  1.2000  1.0000  0.8000
   60.  * 0.0000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.9000
0.4000  0.3000  0.1000  1.3000  0.9000  0.8000
```

00045705

```
                          2025 US29 & Inner Loop Ramp
  70.  *   0.1000   0.0000   0.0000   0.0000   0.7000   0.7000   0.7000   0.7000   1.1000
0.4000   0.3000   0.0000   1.4000   0.9000   0.8000
  80.  *   0.4000   0.0000   0.0000   0.0000   1.0000   0.7000   0.7000   0.7000   1.2000
0.4000   0.1000   0.0000   1.5000   0.9000   0.7000
  90.  *   0.8000   0.2000   0.0000   0.0000   1.4000   0.9000   0.8000   0.7000   1.0000
0.2000   0.1000   0.0000   1.4000   0.7000   0.6000
 100.  *   1.1000   0.4000   0.1000   0.0000   1.5000   1.1000   0.8000   0.7000   0.4000
0.0000   0.0000   0.0000   0.9000   0.5000   0.5000
 110.  *   1.0000   0.4000   0.3000   0.0000   1.4000   1.1000   1.0000   0.7000   0.2000
0.0000   0.0000   0.0000   0.7000   0.5000   0.5000
 120.  *   0.9000   0.4000   0.3000   0.0000   1.3000   1.1000   1.0000   0.8000   0.1000
0.0000   0.0000   0.0000   0.5000   0.5000   0.5000
 130.  *   0.9000   0.5000   0.4000   0.2000   1.0000   1.1000   1.0000   0.8000   0.1000
0.0000   0.0000   0.0000   0.5000   0.5000   0.5000
 140.  *   0.7000   0.5000   0.4000   0.2000   1.1000   1.0000   1.1000   0.9000   0.1000
0.1000   0.1000   0.1000   0.7000   0.7000   0.7000
 150.  *   0.7000   0.4000   0.4000   0.2000   1.1000   1.0000   0.9000   1.0000   0.1000
0.1000   0.1000   0.1000   0.7000   0.7000   0.7000
 160.  *   0.7000   0.5000   0.4000   0.3000   1.2000   1.0000   1.0000   1.0000   0.1000
0.1000   0.1000   0.1000   0.7000   0.7000   0.7000
 170.  *   0.9000   0.7000   0.8000   0.6000   1.3000   0.9000   1.0000   1.0000   0.4000
0.4000   0.4000   0.3000   0.9000   0.9000   0.9000
 180.  *   1.7000   1.4000   1.1000   1.0000   0.9000   0.6000   0.6000   0.8000   1.0000
1.0000   0.9000   0.9000   0.5000   0.5000   0.5000
 190.  *   1.9000   1.6000   1.2000   1.2000   0.6000   0.4000   0.4000   0.1000   1.2000
1.2000   1.1000   1.0000   0.3000   0.3000   0.3000
 200.  *   1.8000   1.4000   1.4000   1.2000   0.4000   0.1000   0.1000   0.1000   1.1000
1.1000   1.1000   0.1000   0.1000   0.1000   0.1000
 210.  *   1.5000   1.2000   1.2000   1.0000   0.4000   0.1000   0.1000   0.0000   1.0000
1.0000   1.0000   1.0000   0.0000   0.0000   0.0000
 220.  *   1.5000   1.2000   0.9000   0.8000   0.4000   0.3000   0.1000   0.0000   0.8000
0.8000   0.8000   0.8000   0.0000   0.0000   0.0000
 230.  *   1.4000   0.9000   0.9000   0.8000   0.4000   0.3000   0.1000   0.0000   0.9000
0.8000   0.8000   0.8000   0.0000   0.0000   0.0000
 240.  *   1.4000   1.0000   0.8000   0.7000   0.6000   0.3000   0.1000   0.0000   0.8000
0.7000   0.7000   0.7000   0.0000   0.0000   0.0000
 250.  *   1.5000   1.0000   0.8000   0.7000   0.7000   0.3000   0.1000   0.0000   0.8000
0.7000   0.7000   0.7000   0.1000   0.0000   0.0000
 260.  *   1.5000   1.0000   0.8000   0.7000   0.7000   0.3000   0.1000   0.0000   1.1000
0.7000   0.7000   0.7000   0.3000   0.0000   0.0000
 270.  *   1.2000   0.8000   0.7000   0.7000   0.6000   0.1000   0.0000   0.0000   1.4000
0.8000   0.7000   0.7000   0.7000   0.1000   0.0000
 280.  *   1.0000   0.7000   0.7000   0.7000   0.2000   0.0000   0.0000   0.0000   1.5000
0.9000   0.8000   0.7000   0.8000   0.2000   0.1000
 290.  *   0.7000   0.7000   0.7000   0.7000   0.0000   0.0000   0.0000   0.0000   1.4000
0.9000   0.8000   0.7000   0.7000   0.2000   0.1000
 300.  *   0.7000   0.7000   0.7000   0.7000   0.0000   0.0000   0.0000   0.0000   1.6000
0.9000   0.8000   0.7000   0.6000   0.2000   0.1000
```

Page 4

**Page 475 of 831**

```
                        2025 US29 & Inner Loop Ramp
 310. *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.4000
0.9000  0.8000  0.8000  0.6000  0.2000  0.1000
 320. *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.4000
1.1000  0.9000  0.8000  0.6000  0.2000  0.1000
 330. *  1.0000  1.0000  1.0000  1.0000  0.0000  0.0000  0.0000  0.0000  1.4000
1.2000  1.1000  1.0000  0.4000  0.2000  0.1000
 340. *  1.2000  1.2000  1.2000  1.2000  0.1000  0.1000  0.1000  0.1000  1.7000
1.3000  1.4000  1.1000  0.4000  0.2000  0.1000
 350. *  1.4000  1.4000  1.4000  1.2000  0.3000  0.3000  0.3000  0.1000  2.0000
1.5000  1.3000  1.2000  0.6000  0.5000  0.4000
 360. *  1.0000  1.0000  1.0000  0.9000  0.7000  0.7000  0.7000  0.6000  1.7000
1.4000  1.2000  1.1000  1.1000  1.0000  0.7000


------*-----------------------------------------------------------------------
------------------------------------------
 MAX  *  1.9000  1.6000  1.4000  1.2000  1.5000  1.1000  1.1000  1.0000  2.0000
1.5000  1.4000  1.2000  1.5000  1.1000  1.0000
 DEGR. *  190     190     200     190     100     100     140     150     350
350     340     350     80      30      10

♠                         PAGE  4
       JOB: I-495 & I-270 MLS                      RUN: 2025 US29 &
Inner Loop (IS.57)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25     26      27      28


------*-----------------------------------------------------------------------
---------------------------
  10. *  0.8000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.6000  0.6000
0.6000  0.7000  0.6000  0.4000
  20. *  0.8000  0.0000  0.0000  0.0000  0.4000  0.3000  0.0000  0.6000  0.6000
0.6000  0.8000  0.7000  0.4000
  30. *  0.8000  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.6000  0.6000
0.6000  0.8000  0.7000  0.5000
```

Page 5

**Page 476 of 831**

00045707

```
                        2025 US29 & Inner Loop Ramp
   40.  *   0.8000   0.0000   0.0000   0.0000   0.4000   0.3000   0.1000   0.7000   0.7000
0.7000   0.8000   0.8000   0.7000
   50.  *   0.6000   0.0000   0.0000   0.0000   0.4000   0.3000   0.1000   0.8000   0.8000
0.8000   0.9000   0.9000   0.7000
   60.  *   0.6000   0.0000   0.0000   0.0000   0.3000   0.3000   0.1000   0.9000   0.9000
0.9000   0.9000   0.9000   0.7000
   70.  *   0.5000   0.1000   0.1000   0.1000   0.3000   0.3000   0.1000   1.1000   1.1000
1.0000   1.0000   0.9000   0.8000
   80.  *   0.5000   0.4000   0.4000   0.4000   0.7000   0.6000   0.4000   1.1000   1.1000
1.0000   1.2000   1.0000   1.0000
   90.  *   0.5000   0.8000   0.8000   0.7000   1.1000   0.9000   0.6000   0.9000   0.9000
0.9000   1.1000   0.9000   0.6000
  100.  *   0.5000   1.1000   1.1000   1.0000   1.3000   1.1000   0.8000   0.4000   0.4000
0.4000   0.6000   0.6000   0.4000
  110.  *   0.5000   1.0000   1.0000   1.0000   1.2000   0.8000   0.8000   0.2000   0.2000
0.2000   0.5000   0.3000   0.2000
  120.  *   0.5000   0.9000   0.9000   0.9000   0.9000   0.8000   0.7000   0.1000   0.1000
0.1000   0.3000   0.3000   0.1000
  130.  *   0.5000   0.9000   0.9000   0.9000   0.7000   0.7000   0.5000   0.1000   0.1000
0.1000   0.3000   0.3000   0.1000
  140.  *   0.7000   0.7000   0.7000   0.7000   0.7000   0.7000   0.5000   0.0000   0.0000
0.0000   0.3000   0.3000   0.1000
  150.  *   0.7000   0.7000   0.7000   0.7000   0.7000   0.7000   0.4000   0.0000   0.0000
0.0000   0.3000   0.3000   0.0000
  160.  *   0.7000   0.6000   0.6000   0.6000   0.7000   0.7000   0.4000   0.0000   0.0000
0.0000   0.3000   0.3000   0.0000
  170.  *   0.8000   0.6000   0.6000   0.6000   0.7000   0.6000   0.4000   0.0000   0.0000
0.0000   0.3000   0.2000   0.0000
  180.  *   0.4000   0.9000   0.8000   0.7000   0.6000   0.4000   0.4000   0.2000   0.1000
0.0000   0.2000   0.0000   0.0000
  190.  *   0.1000   1.0000   0.7000   0.6000   0.4000   0.4000   0.4000   0.4000   0.1000
0.0000   0.0000   0.0000   0.0000
  200.  *   0.1000   1.0000   0.9000   0.6000   0.4000   0.4000   0.4000   0.4000   0.3000
0.0000   0.0000   0.0000   0.0000
  210.  *   0.0000   1.1000   1.0000   0.8000   0.4000   0.4000   0.4000   0.4000   0.3000
0.1000   0.0000   0.0000   0.0000
  220.  *   0.0000   1.1000   1.0000   0.8000   0.4000   0.4000   0.4000   0.4000   0.3000
0.1000   0.0000   0.0000   0.0000
  230.  *   0.0000   1.2000   1.2000   1.0000   0.4000   0.4000   0.4000   0.5000   0.4000
0.2000   0.0000   0.0000   0.0000
  240.  *   0.0000   1.2000   1.2000   1.0000   0.6000   0.6000   0.6000   0.5000   0.4000
0.2000   0.0000   0.0000   0.0000
  250.  *   0.0000   1.3000   1.2000   1.1000   0.7000   0.7000   0.7000   0.5000   0.4000
0.3000   0.1000   0.1000   0.1000
  260.  *   0.0000   1.2000   1.2000   1.3000   0.7000   0.7000   0.7000   0.7000   0.7000
0.5000   0.3000   0.3000   0.2000
  270.  *   0.0000   1.1000   1.0000   0.9000   0.6000   0.6000   0.5000   1.1000   1.1000
1.0000   0.7000   0.7000   0.5000
```

00045708

```
                        2025 US29 & Inner Loop Ramp
 280.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  1.3000  1.4000
1.3000  0.8000  0.8000  0.8000
 290.  *  0.0000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  1.2000  1.2000
1.1000  0.7000  0.7000  0.7000
 300.  *  0.0000  0.4000  0.3000  0.1000  0.0000  0.0000  0.0000  1.2000  1.1000
1.0000  0.6000  0.6000  0.6000
 310.  *  0.0000  0.4000  0.3000  0.1000  0.0000  0.0000  0.0000  1.1000  1.1000
0.9000  0.6000  0.6000  0.6000
 320.  *  0.0000  0.5000  0.3000  0.1000  0.0000  0.0000  0.0000  1.1000  1.0000
0.8000  0.6000  0.6000  0.6000
 330.  *  0.0000  0.5000  0.4000  0.1000  0.0000  0.0000  0.0000  1.1000  1.0000
0.7000  0.4000  0.4000  0.4000
 340.  *  0.1000  0.5000  0.3000  0.0000  0.0000  0.0000  0.0000  1.1000  1.0000
0.6000  0.4000  0.4000  0.4000
 350.  *  0.2000  0.5000  0.2000  0.0000  0.0000  0.0000  0.0000  1.1000  0.8000
0.6000  0.4000  0.4000  0.4000
 360.  *  0.7000  0.2000  0.1000  0.0000  0.2000  0.0000  0.0000  0.9000  0.8000
0.7000  0.6000  0.4000  0.4000


------*-------------------------------------------------------------------------
--------------------------
 MAX   *  0.8000  1.3000  1.2000  1.3000  1.3000  1.1000  0.8000  1.3000  1.4000
1.3000  1.2000  1.0000  1.0000
 DEGR. *     20     250     230     260     100     100     100     280     280
280      80      80      80

 THE HIGHEST CONCENTRATION OF   2.0000 PPM OCCURRED AT RECEPTOR    9.
```

00045709

```
                          2025 US29 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,4,1,3,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1036.8,1036
.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,30,30,15,20,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',90.1,16.1,5.9
'N Leg, E Side - 25 m',126.2,78.5,5.9
'N Leg, E Side - 50 m',167.2,149.5,5.9
'N Leg, E Side-Midblk',385.1,527.1,5.9
'N Leg, W Side-Corner',-34.2,56.8,5.9
'N Leg, W Side - 25 m',1.8,119.2,5.9
'N Leg, W Side - 50 m',42.8,190.2,5.9
'N Leg, W Side-Midblk',260.8,567.7,5.9
'S Leg, E Side-Corner',55.6,-43.7,5.9
'S Leg, E Side - 25 m',19.6,-106.0,5.9
'S Leg, E Side - 50 m',-21.4,-177.1,5.9
'S Leg, E Side-Midblk',-239.4,-554.6,5.9
'S Leg, W Side-Corner',-69.4,-4.2,5.9
'S Leg, W Side - 25 m',-105.4,-66.6,5.9
'S Leg, W Side - 50 m',-146.4,-137.6,5.9
'S Leg, W Side-Midblk',-364.4,-515.1,5.9
'E Leg, N Side - 25 m',157.8,-8.5,5.9
'E Leg, N Side - 50 m',234.9,-36.5,5.9
'E Leg, N Side-Midblk',644.6,-185.7,5.9
'W Leg, N Side - 25 m',-103.8,75.4,5.9
'W Leg, N Side - 50 m',-183.0,96.7,5.9
'W Leg, N Side-Midblk',-604.1,209.5,5.9
'E Leg, S Side - 25 m',123.3,-68.3,5.9
'E Leg, S Side - 50 m',200.4,-96.3,5.9
'E Leg, S Side-Midblk',610.0,-245.4,5.9
'W Leg, S Side - 25 m',-139.0,14.5,5.9
'W Leg, S Side - 50 m',-218.2,35.7,5.9
'W Leg, S Side-Midblk',-639.3,148.5,5.9
'2025 US29 & Outer Loop Ramp (IS.56)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-21,12,579,1051,4147,2.23,0.0,67.7
2
'N Leg App - Queue','AG',-3,43,579,1051,0.0,48.0,4
120,62,2,4147,3.92,1600,1,3
1
'N Leg Dep - FreeFlow','AG',26,-15,626,1024,5184,2.23,0.0,79.7
1
'S Leg App - FreeFlow','AG',26,-15,-574,-1054,5184,2.23,0.0,79.7
2
'S Leg App - Queue','AG',20,-25,-574,-1054,0.0,60.0,5
120,62,2,5184,3.92,1600,1,3
1
```

**Page 479 of 831**

00045710

```
                    2025 US29 & Outer Loop Ramp
'S Leg Dep - FreeFlow','AG',-21,12,-621,-1027,4147,2.23,0.0,67.7
1
'E Leg App - FreeFlow','AG',5,17,1134,-394,6600,4.08,0.0,55.7
2
'E Leg App - Queue','AG',63,-4,1134,-394,0.0,36.0,3
120,62,2,6600,3.77,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-2,-6,1126,-416,2200,4.08,0.0,31.7
1
'W Leg App - FreeFlow','AG',-2,-6,-1161,305,2200,2.03,0.0,31.7
1
'W Leg Dep - FreeFlow','AG',5,17,-1154,328,6600,2.03,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045711

2025 US29 & Outer Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 US29 &
Outer Loop Ramp (IS.56)

        DATE :  2/ 8/19
        TIME : 14:15:58

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *        LINK COORDINATES (FT)           *    LENGTH
  BRG TYPE  VPH    EF     H    W   V/C QUEUE
                            *    X1         Y1         X2         Y2     *     (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------------*-----------------
----------------------------------------
      1. N Leg App - FreeFlow*    -21.0     12.0     579.0    1051.0 *   1200.
 30. AG   4147.   2.2   0.0 67.7
      2. N Leg App - Queue   *     -3.0     43.0    1821.7    3203.3 *   3649.
 30. AG     22. 100.0   0.0 48.0 1.44 185.4
      3. N Leg Dep - FreeFlow*     26.0    -15.0     626.0    1024.0 *   1200.
 30. AG   5184.   2.2   0.0 79.7
      4. S Leg App - FreeFlow*     26.0    -15.0    -574.0   -1054.0 *   1200.
210. AG   5184.   2.2   0.0 79.7
      5. S Leg App - Queue   *     20.0    -25.0   -1804.4   -3185.5 *   3649.
210. AG     27. 100.0   0.0 60.0 1.44 185.4
      6. S Leg Dep - FreeFlow*    -21.0     12.0    -621.0   -1027.0 *   1200.
210. AG   4147.   2.2   0.0 67.7
      7. E Leg App - FreeFlow*      5.0     17.0    1134.0    -394.0 *   1201.
110. AG   6600.   4.1   0.0 55.7
      8. E Leg App - Queue   *     63.0     -4.0   14826.3   -5380.0 *   *****
110. AG     16. 100.0   0.0 36.0 3.06 798.1
      9. E Leg Dep - FreeFlow*     -2.0     -6.0    1126.0    -416.0 *   1200.
110. AG   2200.   4.1   0.0 31.7
     10. W Leg App - FreeFlow*     -2.0     -6.0   -1161.0     305.0 *   1200.

Page 1

**Page 481 of 831**

00045712

```
                        2025 US29 & Outer Loop Ramp
285. AG   2200.   2.0   0.0 31.7
      11. W Leg Dep - FreeFlow*     5.0     17.0   -1154.0    328.0 *   1200.
285. AG   6600.   2.0   0.0 55.7
✦
                        PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2025 US29 &
Outer Loop Ramp (IS.56)

      DATE :  2/ 8/19
      TIME : 14:15:58

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                              *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE      RATE
                              *   (SEC)   (SEC)    (SEC)       (VPH)     (VPH)
(gm/hr)

------------------------*------------------------------------------------------
--------------------
       2. N Leg App - Queue  *    120      62      2.0       4147       1600
 3.92     1        3
       5. S Leg App - Queue  *    120      62      2.0       5184       1600
 3.92     1        3
       8. E Leg App - Queue  *    120      62      2.0       6600       1600
 3.77     1        3

      RECEPTOR LOCATIONS
      ------------------
                             *            COORDINATES (FT)          *
         RECEPTOR            *     X          Y          Z          *
------------------------*------------------------------------------*
       1. N Leg, E Side-Corner *      90.1       16.1       5.9     *
       2. N Leg, E Side - 25 m *     126.2       78.5       5.9     *
       3. N Leg, E Side - 50 m *     167.2      149.5       5.9     *
       4. N Leg, E Side-Midblk *     385.1      527.1       5.9     *
       5. N Leg, W Side-Corner *     -34.2       56.8       5.9     *
       6. N Leg, W Side - 25 m *       1.8      119.2       5.9     *
       7. N Leg, W Side - 50 m *      42.8      190.2       5.9     *
       8. N Leg, W Side-Midblk *     260.8      567.7       5.9     *
       9. S Leg, E Side-Corner *      55.6      -43.7       5.9     *
      10. S Leg, E Side - 25 m *      19.6     -106.0       5.9     *
      11. S Leg, E Side - 50 m *     -21.4     -177.1       5.9     *
      12. S Leg, E Side-Midblk *    -239.4     -554.6       5.9     *
      13. S Leg, W Side-Corner *     -69.4       -4.2       5.9     *
      14. S Leg, W Side - 25 m *    -105.4      -66.6       5.9     *
```

```
                         2025 US29 & Outer Loop Ramp
    15. S Leg, W Side - 50 m *       -146.4      -137.6      5.9    *
    16. S Leg, W Side-Midblk *       -364.4      -515.1      5.9    *
    17. E Leg, N Side - 25 m *        157.8        -8.5      5.9    *
    18. E Leg, N Side - 50 m *        234.9       -36.5      5.9    *
    19. E Leg, N Side-Midblk *        644.6      -185.7      5.9    *
    20. W Leg, N Side - 25 m *       -103.8        75.4      5.9    *
    21. W Leg, N Side - 50 m *       -183.0        96.7      5.9    *
    22. W Leg, N Side-Midblk *       -604.1       209.5      5.9    *
    23. E Leg, S Side - 25 m *        123.3       -68.3      5.9    *
    24. E Leg, S Side - 50 m *        200.4       -96.3      5.9    *
    25. E Leg, S Side-Midblk *        610.0      -245.4      5.9    *
    26. W Leg, S Side - 25 m *       -139.0        14.5      5.9    *
    27. W Leg, S Side - 50 m *       -218.2        35.7      5.9    *
    28. W Leg, S Side-Midblk *       -639.3       148.5      5.9    *
⬆                       PAGE  3
      JOB: I-495 & I-270 MLS                          RUN: 2025 US29 &
Outer Loop Ramp (IS.56)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*      1       2       3       4       5       6       7       8       9
   10     11      12      13      14      15


------*-------------------------------------------------------------------------
--------------------------------------------
   10. *  0.7000  0.7000  0.7000  0.7000  0.1000  0.1000  0.1000  0.1000  1.7000
1.2000  1.0000  0.9000  0.6000  0.4000  0.2000
   20. *  0.8000  0.8000  0.8000  0.8000  0.2000  0.2000  0.2000  0.2000  1.8000
1.3000  1.1000  0.9000  0.9000  0.5000  0.3000
   30. *  0.6000  0.6000  0.6000  0.5000  0.6000  0.6000  0.6000  0.6000  1.6000
1.1000  1.0000  0.9000  1.0000  1.0000  0.7000
   40. *  0.2000  0.2000  0.2000  0.2000  0.8000  0.8000  0.8000  0.8000  1.2000
0.8000  0.5000  0.3000  1.3000  1.3000  1.0000
   50. *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.8000  1.1000
0.6000  0.5000  0.2000  1.5000  1.1000  1.0000
   60. *  0.1000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  1.2000
0.5000  0.4000  0.1000  1.2000  1.2000  1.0000
```

00045714

```
                      2025 US29 & Outer Loop Ramp
  70.  *  0.1000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  1.3000
0.5000  0.4000  0.1000  1.4000  1.0000  0.9000
  80.  *  0.1000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  1.5000
0.7000  0.4000  0.1000  1.5000  1.0000  0.9000
  90.  *  0.3000  0.0000  0.0000  0.0000  0.9000  0.6000  0.6000  0.6000  1.8000
0.7000  0.4000  0.0000  1.8000  1.2000  0.9000
 100.  *  0.8000  0.1000  0.0000  0.0000  1.3000  0.7000  0.6000  0.6000  1.8000
0.6000  0.3000  0.0000  2.0000  1.0000  0.8000
 110.  *  1.6000  0.3000  0.1000  0.0000  2.0000  1.0000  0.7000  0.6000  1.5000
0.3000  0.1000  0.0000  1.6000  0.8000  0.6000
 120.  *  1.9000  0.6000  0.3000  0.0000  2.1000  1.2000  0.9000  0.6000  0.6000
0.1000  0.0000  0.0000  1.0000  0.6000  0.5000
 130.  *  1.7000  0.6000  0.4000  0.0000  1.9000  1.3000  1.0000  0.6000  0.2000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 140.  *  1.5000  0.6000  0.4000  0.1000  1.5000  1.2000  1.0000  0.7000  0.1000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 150.  *  1.3000  0.6000  0.4000  0.1000  1.3000  1.2000  1.0000  0.7000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 160.  *  1.2000  0.5000  0.4000  0.1000  1.2000  1.2000  1.0000  0.7000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 170.  *  1.0000  0.5000  0.4000  0.1000  1.1000  1.1000  1.0000  0.7000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 180.  *  1.0000  0.5000  0.4000  0.1000  1.1000  1.2000  1.1000  0.9000  0.0000
0.0000  0.0000  0.0000  0.8000  0.8000  0.8000
 190.  *  1.0000  0.6000  0.5000  0.2000  1.3000  1.1000  1.2000  0.9000  0.1000
0.1000  0.1000  0.1000  0.8000  0.8000  0.8000
 200.  *  1.4000  0.7000  0.6000  0.3000  1.4000  1.0000  1.1000  1.1000  0.2000
0.2000  0.2000  0.2000  0.8000  0.8000  0.8000
 210.  *  1.6000  1.2000  1.1000  0.8000  1.0000  0.8000  0.7000  0.8000  0.7000
0.7000  0.7000  0.6000  0.5000  0.5000  0.5000
 220.  *  1.9000  1.4000  1.2000  0.8000  0.7000  0.5000  0.3000  0.3000  0.9000
0.9000  0.9000  0.7000  0.2000  0.2000  0.2000
 230.  *  1.8000  1.3000  0.9000  0.8000  0.5000  0.3000  0.2000  0.2000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 240.  *  1.7000  1.1000  0.8000  0.7000  0.6000  0.3000  0.2000  0.1000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 250.  *  1.7000  1.1000  0.8000  0.7000  0.6000  0.3000  0.2000  0.1000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 260.  *  1.9000  0.9000  0.8000  0.6000  0.7000  0.4000  0.2000  0.0000  0.6000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 270.  *  1.7000  0.9000  0.7000  0.5000  0.9000  0.4000  0.1000  0.0000  0.8000
0.6000  0.6000  0.6000  0.2000  0.0000  0.0000
 280.  *  1.7000  0.7000  0.6000  0.5000  0.9000  0.2000  0.1000  0.0000  1.0000
0.7000  0.6000  0.6000  0.5000  0.1000  0.0000
 290.  *  1.3000  0.6000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  1.4000
0.9000  0.7000  0.6000  0.8000  0.3000  0.1000
 300.  *  0.9000  0.5000  0.5000  0.5000  0.2000  0.0000  0.0000  0.0000  1.7000
0.9000  0.7000  0.6000  0.9000  0.3000  0.1000
```

Page 4

**Page 484 of 831**

```
                          2025 US29 & Outer Loop Ramp
 310.  *  0.6000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.7000
0.9000  0.9000  0.6000  0.7000  0.3000  0.3000
 320.  *  0.6000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.6000
0.8000  0.7000  0.6000  0.7000  0.3000  0.2000
 330.  *  0.6000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.6000
0.8000  0.7000  0.7000  0.6000  0.3000  0.1000
 340.  *  0.7000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.6000
0.9000  0.8000  0.8000  0.6000  0.3000  0.1000
 350.  *  0.7000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.6000
1.1000  0.7000  0.8000  0.5000  0.3000  0.1000
 360.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.7000
1.3000  1.0000  0.8000  0.4000  0.3000  0.1000

------*-------------------------------------------------------------------------
-------------------------------------------
 MAX  *  1.9000  1.4000  1.2000  0.8000  2.1000  1.3000  1.2000  1.1000  1.8000
1.3000  1.1000  0.9000  2.0000  1.3000  1.0000
 DEGR. *   120     220     220     210     120     130     190     200     90
360      20      30     100      40      40
```

⌖
                          PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 US29 &
Outer Loop Ramp (IS.56)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*      16      17      18      19      20      21      22      23      24
 25      26      27      28

------*-------------------------------------------------------------------------
---------------------------
  10.  *  0.2000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.3000  1.2000
1.0000  0.6000  0.6000  0.6000
  20.  *  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  1.3000  1.2000
1.0000  0.6000  0.6000  0.6000
  30.  *  0.7000  0.1000  0.0000  0.0000  0.2000  0.0000  0.0000  1.1000  1.0000
1.0000  0.6000  0.4000  0.4000
```
                          Page 5

00045716

```
                        2025 US29 & Outer Loop Ramp
  40.  *  1.0000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  1.0000  1.0000
1.0000  0.8000  0.7000  0.5000
  50.  *  0.9000  0.0000  0.0000  0.0000  0.4000  0.2000  0.0000  1.0000  1.0000
1.0000  1.0000  0.8000  0.6000
  60.  *  0.9000  0.1000  0.1000  0.1000  0.4000  0.2000  0.0000  1.2000  1.2000
1.2000  1.0000  0.8000  0.6000
  70.  *  0.7000  0.1000  0.1000  0.1000  0.4000  0.2000  0.2000  1.3000  1.3000
1.3000  1.0000  0.8000  0.8000
  80.  *  0.6000  0.1000  0.1000  0.1000  0.4000  0.3000  0.2000  1.5000  1.5000
1.5000  1.0000  1.0000  0.8000
  90.  *  0.5000  0.3000  0.3000  0.2000  0.4000  0.4000  0.3000  1.8000  1.8000
1.7000  1.3000  1.3000  1.0000
 100.  *  0.5000  0.8000  0.7000  0.6000  0.9000  0.9000  0.6000  1.8000  1.8000
1.7000  1.5000  1.3000  0.9000
 110.  *  0.5000  1.5000  1.5000  1.4000  1.5000  1.3000  1.1000  1.5000  1.4000
1.2000  1.1000  1.0000  0.7000
 120.  *  0.5000  1.9000  1.8000  1.7000  1.5000  1.4000  0.9000  0.6000  0.6000
0.6000  0.6000  0.6000  0.3000
 130.  *  0.5000  1.7000  1.7000  1.7000  1.3000  1.1000  0.7000  0.2000  0.2000
0.2000  0.2000  0.2000  0.0000
 140.  *  0.5000  1.5000  1.5000  1.5000  1.0000  0.8000  0.7000  0.1000  0.1000
0.1000  0.2000  0.2000  0.1000
 150.  *  0.5000  1.3000  1.3000  1.3000  0.8000  0.8000  0.7000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
 160.  *  0.5000  1.2000  1.2000  1.2000  0.7000  0.7000  0.6000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
 170.  *  0.6000  1.0000  1.0000  1.0000  0.9000  0.7000  0.5000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 180.  *  0.8000  1.0000  1.0000  1.0000  0.9000  0.7000  0.5000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 190.  *  0.7000  1.0000  1.0000  1.0000  0.9000  0.7000  0.5000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 200.  *  0.8000  1.1000  1.1000  1.1000  0.8000  0.7000  0.5000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 210.  *  0.5000  1.1000  1.0000  1.0000  0.7000  0.5000  0.5000  0.1000  0.0000
0.0000  0.2000  0.0000  0.0000
 220.  *  0.2000  1.4000  1.2000  1.0000  0.5000  0.5000  0.5000  0.4000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.1000  1.4000  1.2000  1.0000  0.5000  0.5000  0.5000  0.4000  0.2000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.4000  1.3000  1.1000  0.6000  0.6000  0.6000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  1.6000  1.5000  1.4000  0.6000  0.6000  0.6000  0.3000  0.2000
0.1000  0.0000  0.0000  0.0000
 260.  *  0.0000  1.7000  1.6000  1.6000  0.7000  0.7000  0.7000  0.3000  0.3000
0.2000  0.0000  0.0000  0.0000
 270.  *  0.0000  1.8000  1.8000  1.8000  0.9000  0.9000  0.8000  0.4000  0.3000
0.3000  0.2000  0.2000  0.2000
```

Page 6

**Page 486 of 831**

00045717

```
                        2025 US29 & Outer Loop Ramp
 280. *  0.0000  1.7000  1.7000  1.9000  0.8000  0.8000  0.8000  0.9000  0.7000
0.7000  0.5000  0.5000  0.4000
 290. *  0.0000  1.5000  1.4000  1.4000  0.5000  0.5000  0.4000  1.3000  1.3000
1.3000  0.8000  0.8000  0.7000
 300. *  0.0000  0.8000  0.8000  0.6000  0.2000  0.2000  0.2000  1.7000  1.5000
1.8000  0.9000  0.9000  0.8000
 310. *  0.0000  0.5000  0.4000  0.3000  0.1000  0.1000  0.1000  1.6000  1.7000
1.8000  0.7000  0.7000  0.7000
 320. *  0.0000  0.4000  0.3000  0.2000  0.0000  0.0000  0.1000  1.6000  1.5000
1.6000  0.7000  0.7000  0.7000
 330. *  0.1000  0.4000  0.3000  0.2000  0.0000  0.0000  0.0000  1.5000  1.5000
1.4000  0.6000  0.6000  0.6000
 340. *  0.1000  0.4000  0.3000  0.2000  0.0000  0.0000  0.0000  1.5000  1.4000
1.3000  0.6000  0.6000  0.6000
 350. *  0.1000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.3000  1.2000
1.1000  0.5000  0.5000  0.5000
 360. *  0.1000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.3000  1.2000
1.0000  0.4000  0.4000  0.4000


------*-----------------------------------------------------------------------
--------------------------
 MAX  *  1.0000  1.9000  1.8000  1.9000  1.5000  1.4000  1.1000  1.8000  1.8000
1.8000  1.5000  1.3000  1.0000
 DEGR. *    40     120     270     280     110     120     110      90      90
300     100      90      90

 THE HIGHEST CONCENTRATION OF   2.1000 PPM OCCURRED AT RECEPTOR    5.
```

00045718

```
                          2040 CO MD5 & Auth Rd
Q,EPA,,F,,0,T,T,F,T,0.7,
4,6,3,2,2200,2200,2200,2200,2200,2200,2200,2200,2200,2200,1036.66666666667,1037,2200
,2200,1036.66666666667,1037,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1
200,1200,0,0,1200,-1200,0,0,0,0,0,-20,-20,-45,-20,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',42.9,51.8,5.9
'N Leg, E Side - 25 m',18.2,119.5,5.9
'N Leg, E Side - 50 m',-9.8,196.5,5.9
'N Leg, E Side-Midblk',-158.9,606.2,5.9
'N Leg, W Side-Corner',-76.8,-28.7,5.9
'N Leg, W Side - 25 m',-101.4,39.0,5.9
'N Leg, W Side - 50 m',-129.5,116.0,5.9
'N Leg, W Side-Midblk',-278.6,525.7,5.9
'S Leg, E Side-Corner',70.2,-23.4,5.9
'S Leg, E Side - 25 m',94.9,-91.1,5.9
'S Leg, E Side - 50 m',122.9,-168.1,5.9
'S Leg, E Side-Midblk',272.0,-577.8,5.9
'S Leg, W Side-Corner',-46.6,-111.7,5.9
'S Leg, W Side - 25 m',-22.0,-179.3,5.9
'S Leg, W Side - 50 m',6.1,-256.4,5.9
'S Leg, W Side-Midblk',155.2,-666.1,5.9
'E Leg, N Side - 25 m',110.6,76.4,5.9
'E Leg, N Side - 50 m',187.6,104.5,5.9
'E Leg, N Side-Midblk',597.3,253.6,5.9
'W Leg, N Side - 25 m',-127.7,-79.7,5.9
'W Leg, N Side - 50 m',-185.7,-137.6,5.9
'W Leg, N Side-Midblk',-494.0,-445.9,5.9
'E Leg, S Side - 25 m',137.9,1.2,5.9
'E Leg, S Side - 50 m',215.0,29.3,5.9
'E Leg, S Side-Midblk',624.7,178.4,5.9
'W Leg, S Side - 25 m',-97.5,-162.6,5.9
'W Leg, S Side - 50 m',-155.5,-220.6,5.9
'W Leg, S Side-Midblk',-463.8,-528.9,5.9
'2040 Build MD5 & Auth Rd (IS.7)',9,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-34,-12,-444,1115,13200,.88,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',23,8,-388,1136,8800,.62,0.0,67.7
1
'S Leg App - FreeFlow','AG',23,8,433,-1119,8800,1.57,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-34,-12,377,-1140,13200,.62,0.0,91.7
1
'E Leg App - FreeFlow','AG',-7,10,1124,422,2074,.73,0.0,43.7
2
'E Leg App - Queue','AG',41,28,1124,422,0.0,24.0,2
120,62,2,2074,.99,1600,1,3
```

**Page 488 of 831**

00045719

```
                    2040 CO MD5 & Auth Rd
1
'E Leg Dep - FreeFlow','AG',10,-16,1134,394,3111,1.14,0.0,55.7
1
'W Leg App - FreeFlow','AG',10,-16,-836,-861,2200,.64,0.0,55.7
1
'W Leg Dep - FreeFlow','AG',-7,10,-857,-840,4400,.64,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045720

2040 CO MD5 & Auth Rd
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                  PAGE  1

       JOB: I-495 & I-270 MLS                        RUN: 2040 Build MD5
& Auth Rd (IS.7)

       DATE :  1/ 4/19
       TIME : 13:46:16

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S     CLAS =  4 (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION      *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE   VPH    EF      H    W    V/C QUEUE
                     *    X1        Y1        X2        Y2    *   (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*-----------------
----------------------------------------
       1. N Leg App - FreeFlow*    -34.0    -12.0    -444.0    1115.0 *   1199.
340. AG 13200.  0.9   0.0 91.7
       2. N Leg Dep - FreeFlow*     23.0      8.0    -388.0    1136.0 *   1201.
340. AG  8800.  0.6   0.0 67.7
       3. S Leg App - FreeFlow*     23.0      8.0     433.0   -1119.0 *   1199.
160. AG  8800.  1.6   0.0 67.7
       4. S Leg Dep - FreeFlow*    -34.0    -12.0     377.0   -1140.0 *   1201.
160. AG 13200.  0.6   0.0 91.7
       5. E Leg App - FreeFlow*     -7.0     10.0    1124.0     422.0 *   1204.
70. AG  2074.  0.7   0.0 43.7
       6. E Leg App - Queue   *     41.0     28.0    3480.1    1279.2 *   3660.
70. AG     3. 100.0   0.0 24.0 1.44 185.9
       7. E Leg Dep - FreeFlow*     10.0    -16.0    1134.0     394.0 *   1196.
70. AG  3111.  1.1   0.0 55.7
       8. W Leg App - FreeFlow*     10.0    -16.0    -836.0    -861.0 *   1196.
225. AG  2200.  0.6   0.0 55.7
       9. W Leg Dep - FreeFlow*     -7.0     10.0    -857.0    -840.0 *   1202.
225. AG  4400.  0.6   0.0 43.7
⬆

                              Page 1

00045721

```
                        2040 CO MD5 & Auth Rd
                    PAGE  2
     JOB: I-495 & I-270 MLS                          RUN: 2040 Build MD5
& Auth Rd (IS.7)

     DATE :  1/ 4/19
     TIME : 13:46:16

     ADDITIONAL QUEUE LINK PARAMETERS
     -------------------------------
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE  SIGNAL    ARRIVAL
                            *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                            *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
(gm/hr)

------------------------*----------------------------------------------------
---------------------
     6. E Leg App - Queue  *   120      62       2.0        2074      1600
 0.99    1        3

     RECEPTOR LOCATIONS
     ------------------
                            *           COORDINATES (FT)              *
        RECEPTOR            *       X            Y           Z        *
------------------------*---------------------------------------------*
    1. N Leg, E Side-Corner *      42.9        51.8         5.9       *
    2. N Leg, E Side - 25 m *      18.2       119.5         5.9       *
    3. N Leg, E Side - 50 m *      -9.8       196.5         5.9       *
    4. N Leg, E Side-Midblk *    -158.9       606.2         5.9       *
    5. N Leg, W Side-Corner *     -76.8       -28.7         5.9       *
    6. N Leg, W Side - 25 m *    -101.4        39.0         5.9       *
    7. N Leg, W Side - 50 m *    -129.5       116.0         5.9       *
    8. N Leg, W Side-Midblk *    -278.6       525.7         5.9       *
    9. S Leg, E Side-Corner *      70.2       -23.4         5.9       *
   10. S Leg, E Side - 25 m *      94.9       -91.1         5.9       *
   11. S Leg, E Side - 50 m *     122.9      -168.1         5.9       *
   12. S Leg, E Side-Midblk *     272.0      -577.8         5.9       *
   13. S Leg, W Side-Corner *     -46.6      -111.7         5.9       *
   14. S Leg, W Side - 25 m *     -22.0      -179.3         5.9       *
   15. S Leg, W Side - 50 m *       6.1      -256.4         5.9       *
   16. S Leg, W Side-Midblk *     155.2      -666.1         5.9       *
   17. E Leg, N Side - 25 m *     110.6        76.4         5.9       *
   18. E Leg, N Side - 50 m *     187.6       104.5         5.9       *
   19. E Leg, N Side-Midblk *     597.3       253.6         5.9       *
   20. W Leg, N Side - 25 m *    -127.7       -79.7         5.9       *
   21. W Leg, N Side - 50 m *    -185.7      -137.6         5.9       *
   22. W Leg, N Side-Midblk *    -494.0      -445.9         5.9       *
                        Page 2
```

**Page 491 of 831**

00045722

```
                          2040 CO MD5 & Auth Rd
    23. E Leg, S Side - 25 m *        137.9       1.2      5.9   *
    24. E Leg, S Side - 50 m *        215.0      29.3      5.9   *
    25. E Leg, S Side-Midblk *        624.7     178.4      5.9   *
    26. W Leg, S Side - 25 m *        -97.5    -162.6      5.9   *
    27. W Leg, S Side - 50 m *       -155.5    -220.6      5.9   *
    28. W Leg, S Side-Midblk *       -463.8    -528.9      5.9   *
♠
                          PAGE  3
      JOB: I-495 & I-270 MLS                    RUN: 2040 Build MD5
& Auth Rd (IS.7)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1        2        3        4        5        6        7        8        9
    10       11       12       13       14       15


   ------*---------------------------------------------------------------------
   ----------------------------------------
    10.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.1000
   0.2000  0.1000  0.1000  0.5000  0.6000  0.5000
    20.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.5000  0.5000  0.5000  0.1000
   0.1000  0.0000  0.0000  0.6000  0.5000  0.5000
    30.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.1000
   0.1000  0.0000  0.0000  0.3000  0.4000  0.4000
    40.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000  0.4000  0.2000
   0.1000  0.0000  0.0000  0.5000  0.5000  0.4000
    50.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.2000
   0.1000  0.0000  0.0000  0.5000  0.5000  0.4000
    60.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.4000  0.4000  0.4000  0.2000
   0.1000  0.0000  0.0000  0.5000  0.4000  0.4000
    70.  *  0.2000  0.0000  0.0000  0.0000  0.7000  0.4000  0.4000  0.4000  0.2000
   0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
    80.  *  0.2000  0.0000  0.0000  0.0000  0.7000  0.5000  0.4000  0.4000  0.1000
   0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
    90.  *  0.2000  0.1000  0.0000  0.0000  0.6000  0.5000  0.4000  0.4000  0.0000
   0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
   100.  *  0.2000  0.1000  0.0000  0.0000  0.5000  0.6000  0.4000  0.4000  0.0000
   0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
```

**Page 492 of 831**

00045723

```
                      2040 CO MD5 & Auth Rd
 110.  *  0.2000  0.1000  0.0000  0.0000  0.5000  0.4000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
 120.  *  0.2000  0.0000  0.0000  0.0000  0.5000  0.6000  0.6000  0.5000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 130.  *  0.1000  0.0000  0.0000  0.0000  0.7000  0.5000  0.7000  0.5000  0.1000
0.1000  0.1000  0.1000  0.6000  0.6000  0.6000
 140.  *  0.2000  0.0000  0.0000  0.0000  0.8000  0.7000  0.6000  0.6000  0.1000
0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
 150.  *  0.4000  0.3000  0.2000  0.2000  0.7000  0.7000  0.7000  0.8000  0.3000
0.3000  0.3000  0.3000  0.6000  0.6000  0.6000
 160.  *  0.9000  0.6000  0.6000  0.6000  0.5000  0.5000  0.4000  0.5000  0.6000  0.7000
0.7000  0.7000  0.7000  0.4000  0.4000  0.4000
 170.  *  1.0000  0.8000  0.6000  0.7000  0.3000  0.2000  0.2000  0.2000  1.0000
1.0000  0.9000  0.8000  0.2000  0.1000  0.1000
 180.  *  0.9000  0.7000  0.5000  0.6000  0.2000  0.0000  0.1000  0.1000  0.9000
0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 190.  *  0.8000  0.5000  0.5000  0.5000  0.1000  0.1000  0.0000  0.0000  0.8000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
 200.  *  0.8000  0.4000  0.4000  0.4000  0.1000  0.1000  0.0000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 210.  *  0.6000  0.5000  0.4000  0.4000  0.2000  0.1000  0.0000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 220.  *  0.7000  0.5000  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.6000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 230.  *  0.5000  0.3000  0.3000  0.4000  0.1000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.5000  0.2000  0.0000  0.0000
 240.  *  0.5000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.6000
0.5000  0.5000  0.5000  0.2000  0.0000  0.0000
 250.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.5000  0.2000  0.0000  0.0000
 260.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.5000  0.2000  0.0000  0.0000
 270.  *  0.4000  0.4000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.5000  0.2000  0.0000  0.0000
 280.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.6000  0.6000  0.1000  0.0000  0.0000
 290.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.7000  0.7000  0.1000  0.0000  0.0000
 300.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 310.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.7000
0.8000  0.7000  0.8000  0.1000  0.0000  0.0000
 320.  *  0.6000  0.6000  0.6000  0.5000  0.1000  0.1000  0.1000  0.1000  0.9000
0.8000  0.9000  0.9000  0.1000  0.0000  0.0000
 330.  *  0.5000  0.5000  0.5000  0.5000  0.2000  0.2000  0.2000  0.2000  0.8000
0.7000  0.8000  0.9000  0.3000  0.2000  0.2000
 340.  *  0.3000  0.3000  0.3000  0.3000  0.5000  0.4000  0.4000  0.4000  0.6000
0.6000  0.6000  0.8000  0.6000  0.5000  0.5000
```

Page 4

**Page 493 of 831**

```
                              2040 CO MD5 & Auth Rd
 350. *  0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.6000  0.3000
0.4000  0.3000  0.3000  0.6000  0.6000  0.6000
 360. *  0.0000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  0.1000
0.2000  0.1000  0.1000  0.8000  0.6000  0.6000


------*---------------------------------------------------------------------
-------------------------------------------
 MAX  *  1.0000  0.8000  0.6000  0.7000  0.8000  0.7000  0.7000  0.8000  1.0000
1.0000  0.9000  0.9000  0.8000  0.7000  0.7000
 DEGR. *   170     170     160     170     140     150     130     150     170
170     320     330     360     140     140

⬆
                               PAGE  4
      JOB: I-495 & I-270 MLS                          RUN: 2040 Build MD5
& Auth Rd (IS.7)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE * (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28


------*---------------------------------------------------------------------
---------------------------
  10. *  0.6000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.1000  0.1000
0.1000  0.5000  0.4000  0.3000
  20. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.1000  0.1000
0.1000  0.5000  0.3000  0.3000
  30. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.1000  0.1000
0.1000  0.4000  0.4000  0.2000
  40. *  0.4000  0.0000  0.0000  0.0000  0.4000  0.2000  0.1000  0.2000  0.2000
0.2000  0.3000  0.3000  0.2000
  50. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.2000
0.2000  0.3000  0.2000  0.0000
  60. *  0.4000  0.0000  0.0000  0.0000  0.5000  0.4000  0.3000  0.2000  0.2000
0.2000  0.3000  0.2000  0.1000
  70. *  0.4000  0.2000  0.2000  0.2000  0.4000  0.4000  0.2000  0.2000  0.2000
0.2000  0.3000  0.2000  0.1000
```

00045725

```
                        2040 CO MD5 & Auth Rd
  80.  *  0.4000  0.2000  0.2000  0.2000  0.4000  0.3000  0.2000  0.1000  0.1000
0.1000  0.3000  0.2000  0.1000
  90.  *  0.4000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
 100.  *  0.4000  0.2000  0.2000  0.2000  0.4000  0.3000  0.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 110.  *  0.4000  0.2000  0.2000  0.2000  0.4000  0.3000  0.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 120.  *  0.5000  0.2000  0.2000  0.2000  0.4000  0.3000  0.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 130.  *  0.5000  0.1000  0.1000  0.1000  0.5000  0.3000  0.1000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 140.  *  0.5000  0.1000  0.1000  0.1000  0.5000  0.3000  0.1000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 150.  *  0.4000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 160.  *  0.4000  0.3000  0.2000  0.2000  0.3000  0.1000  0.1000  0.1000  0.0000
0.0000  0.1000  0.0000  0.0000
 170.  *  0.1000  0.4000  0.2000  0.1000  0.1000  0.1000  0.1000  0.3000  0.1000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  0.5000  0.4000  0.1000  0.1000  0.1000  0.1000  0.4000  0.3000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.5000  0.4000  0.1000  0.1000  0.1000  0.1000  0.4000  0.3000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.5000  0.5000  0.3000  0.1000  0.1000  0.1000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.5000  0.5000  0.3000  0.2000  0.2000  0.2000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.5000  0.4000  0.3000  0.2000  0.2000  0.2000  0.3000  0.2000
0.1000  0.1000  0.1000  0.0000
 230.  *  0.0000  0.5000  0.4000  0.3000  0.1000  0.1000  0.1000  0.3000  0.2000
0.1000  0.2000  0.2000  0.1000
 240.  *  0.0000  0.5000  0.3000  0.2000  0.1000  0.1000  0.0000  0.4000  0.3000
0.2000  0.2000  0.2000  0.2000
 250.  *  0.0000  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.4000  0.3000
0.2000  0.2000  0.2000  0.2000
 260.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.2000  0.2000  0.2000  0.2000
 270.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.2000  0.2000  0.2000
 280.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
0.3000  0.1000  0.1000  0.1000
 290.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.1000  0.1000  0.1000
 300.  *  0.0000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.1000  0.1000  0.1000  0.1000
 310.  *  0.0000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.1000  0.1000  0.1000  0.1000
```

00045726

```
                          2040 CO MD5 & Auth Rd
 320.  *  0.1000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.1000  0.1000  0.1000  0.1000
 330.  *  0.1000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000
0.1000  0.1000  0.1000  0.1000
 340.  *  0.5000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.1000
0.1000  0.2000  0.1000  0.1000
 350.  *  0.7000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.1000  0.1000
0.1000  0.4000  0.2000  0.1000
 360.  *  0.6000  0.0000  0.0000  0.0000  0.3000  0.3000  0.0000  0.1000  0.1000
0.1000  0.5000  0.5000  0.2000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  0.7000  0.5000  0.5000  0.3000  0.5000  0.4000  0.3000  0.4000  0.4000
0.3000  0.5000  0.5000  0.3000
 DEGR. *   350     180     200     200     60      60      60     180     260
 280     10     360      10

 THE HIGHEST CONCENTRATION OF   1.0000 PPM OCCURRED AT RECEPTOR     1.
```

```
                    2040 CO MD97 & Inner Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,5,4,3,2200,2200,2200,2200,2200,2200,2200,2200,1037,1037,2200,2200,1037,1037,2200,2
200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,
0,0,0,0,0,0,-10,-10,-10,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',60.9,57.5,5.9
'N Leg, E Side - 25 m',48.4,128.4,5.9
'N Leg, E Side - 50 m',34.2,209.2,5.9
'N Leg, E Side-Midblk',-41.5,638.5,5.9
'N Leg, W Side-Corner',-76.9,33.1,5.9
'N Leg, W Side - 25 m',-89.4,104.1,5.9
'N Leg, W Side - 50 m',-103.7,184.8,5.9
'N Leg, W Side-Midblk',-179.4,614.2,5.9
'S Leg, E Side-Corner',79.0,-45.0,5.9
'S Leg, E Side - 25 m',91.5,-115.9,5.9
'S Leg, E Side - 50 m',105.8,-196.7,5.9
'S Leg, E Side-Midblk',181.5,-626.0,5.9
'S Leg, W Side-Corner',-58.9,-69.3,5.9
'S Leg, W Side - 25 m',-46.4,-140.2,5.9
'S Leg, W Side - 50 m',-32.1,-221.0,5.9
'S Leg, W Side-Midblk',43.6,-650.3,5.9
'E Leg, N Side - 25 m',131.9,70.0,5.9
'E Leg, N Side - 50 m',212.7,84.2,5.9
'E Leg, N Side-Midblk',642.0,159.9,5.9
'W Leg, N Side - 25 m',-147.9,20.6,5.9
'W Leg, N Side - 50 m',-228.6,6.4,5.9
'W Leg, N Side-Midblk',-658.0,-69.3,5.9
'E Leg, S Side - 25 m',149.9,-32.5,5.9
'E Leg, S Side - 50 m',230.7,-18.2,5.9
'E Leg, S Side-Midblk',660.0,57.5,5.9
'W Leg, S Side - 25 m',-129.8,-81.8,5.9
'W Leg, S Side - 50 m',-210.6,-96.0,5.9
'W Leg, S Side-Midblk',-639.9,-171.7,5.9
'2040 MD97 & Inner Lp Rmp (IS.28)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,5185,1.13,0.0,79.7
2
'N Leg App - Queue','AG',-36,30,-238,1177,0.0,60.0,5
120,62,2,5185,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,5185,0.72,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,5185,0.72,0.0,79.7
2
'S Leg App - Queue','AG',38,-42,238,-1177,0.0,60.0,5
120,62,2,5185,0.90,1600,1,3
1
```

00045728

```
                    2040 CO MD97 & Inner Loop Ramp
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,5185,1.68,0.0,79.7
1
'E Leg App - FreeFlow','AG',-3,18,1179,226,6600,0.68,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',4,-24,1186,185,8800,0.68,0.0,67.7
1
'W Leg App - FreeFlow','AG',4,-24,-1178,-232,8800,0.68,0.0,67.7
2
'W Leg App - Queue','AG',-55,-34,-1178,-232,0.0,48.0,4
120,62,2,8800,0.80,1600,1,3
1
'W Leg Dep - FreeFlow','AG',-3,18,-1185,-191,6600,1.68,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045729

```
                        2040 CO MD97 & Inner Loop Ramp
    *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

       JOB: I-495 & I-270 MLS                           RUN: 2040 MD97 &
Inner Lp Rmp (IS.28)

       DATE :  1/ 7/19
       TIME :  8:14: 9

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S       VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE    VPH     EF      H    W   V/C QUEUE
       *                           *    X1        Y1        X2        Y2     *    (FT)
(DEG)            (G/MI) (FT)(FT)    (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0   1177.0 *   1200.
350. AG  5185.   1.1   0.0 79.7
       2. N Leg App - Queue   *   -36.0     30.0    -670.7   3634.2 *   3660.
350. AG     6. 100.0   0.0 60.0 1.44 185.9
       3. N Leg Dep - FreeFlow*    30.0      5.0    -179.0   1187.0 *   1200.
350. AG  5185.   0.7   0.0 79.7
       4. S Leg App - FreeFlow*    30.0      5.0     238.0  -1177.0 *   1200.
170. AG  5185.   0.7   0.0 79.7
       5. S Leg App - Queue   *    38.0    -42.0     673.1  -3646.1 *   3660.
170. AG     6. 100.0   0.0 60.0 1.44 185.9
       6. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0  -1187.0 *   1200.
170. AG  5185.   1.7   0.0 79.7
       7. E Leg App - FreeFlow*    -3.0     18.0    1179.0    226.0 *   1200.
80. AG  6600.   0.7   0.0 55.7
       8. E Leg Dep - FreeFlow*     4.0    -24.0    1186.0    185.0 *   1200.
80. AG  8800.   0.7   0.0 67.7
       9. W Leg App - FreeFlow*     4.0    -24.0   -1178.0   -232.0 *   1200.
260. AG  8800.   0.7   0.0 67.7
      10. W Leg App - Queue   *   -55.0    -34.0  -15528.0  -2762.1 *   *****
```

00045730

```
                          2040 CO MD97 & Inner Loop Ramp
260. AG      4. 100.0   0.0 48.0 3.06 798.1
      11. W Leg Dep - FreeFlow*    -3.0    18.0   -1185.0    -191.0 *    1200.
260. AG   6600.   1.7   0.0 55.7
✦
                          PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2040 MD97 &
Inner Lp Rmp (IS.28)

      DATE :  1/ 7/19
      TIME :  8:14: 9

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
```

| LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION | IDLE | SIGNAL | ARRIVAL |
|---|---|---|---|---|---|---|---|---|---|
| | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE | EM FAC | TYPE | RATE |
| | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) | (gm/hr) | | |

```
-----------------------*-----------------------------------------------------
---------------------
      2. N Leg App - Queue  *   120      62      2.0     5185       1600
 0.90     1        3
      5. S Leg App - Queue  *   120      62      2.0     5185       1600
 0.90     1        3
     10. W Leg App - Queue  *   120      62      2.0     8800       1600
 0.80     1        3
```

```
      RECEPTOR LOCATIONS
      ------------------
```

| | * | COORDINATES (FT) | | | * |
|---|---|---|---|---|---|
| RECEPTOR | * | X | Y | Z | * |
|---|---|---|---|---|---|
| 1. N Leg, E Side-Corner * | 60.9 | 57.5 | 5.9 | * |
| 2. N Leg, E Side - 25 m * | 48.4 | 128.4 | 5.9 | * |
| 3. N Leg, E Side - 50 m * | 34.2 | 209.2 | 5.9 | * |
| 4. N Leg, E Side-Midblk * | -41.5 | 638.5 | 5.9 | * |
| 5. N Leg, W Side-Corner * | -76.9 | 33.1 | 5.9 | * |
| 6. N Leg, W Side - 25 m * | -89.4 | 104.1 | 5.9 | * |
| 7. N Leg, W Side - 50 m * | -103.7 | 184.8 | 5.9 | * |
| 8. N Leg, W Side-Midblk * | -179.4 | 614.2 | 5.9 | * |
| 9. S Leg, E Side-Corner * | 79.0 | -45.0 | 5.9 | * |
| 10. S Leg, E Side - 25 m * | 91.5 | -115.9 | 5.9 | * |
| 11. S Leg, E Side - 50 m * | 105.8 | -196.7 | 5.9 | * |
| 12. S Leg, E Side-Midblk * | 181.5 | -626.0 | 5.9 | * |
| 13. S Leg, W Side-Corner * | -58.9 | -69.3 | 5.9 | * |
| 14. S Leg, W Side - 25 m * | -46.4 | -140.2 | 5.9 | * |

00045731

```
                    2040 CO MD97 & Inner Loop Ramp
15. S Leg, W Side - 50 m  *        -32.1      -221.0       5.9    *
16. S Leg, W Side-Midblk  *         43.6      -650.3       5.9    *
17. E Leg, N Side - 25 m  *        131.9        70.0       5.9    *
18. E Leg, N Side - 50 m  *        212.7        84.2       5.9    *
19. E Leg, N Side-Midblk  *        642.0       159.9       5.9    *
20. W Leg, N Side - 25 m  *       -147.9        20.6       5.9    *
21. W Leg, N Side - 50 m  *       -228.6         6.4       5.9    *
22. W Leg, N Side-Midblk  *       -658.0       -69.3       5.9    *
23. E Leg, S Side - 25 m  *        149.9       -32.5       5.9    *
24. E Leg, S Side - 50 m  *        230.7       -18.2       5.9    *
25. E Leg, S Side-Midblk  *        660.0        57.5       5.9    *
26. W Leg, S Side - 25 m  *       -129.8       -81.8       5.9    *
27. W Leg, S Side - 50 m  *       -210.6       -96.0       5.9    *
28. W Leg, S Side-Midblk  *       -639.9      -171.7       5.9    *
```

↑                       PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2040 MD97 &
Inner Lp Rmp (IS.28)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *      (PPM)
  (DEGR)*      1        2        3        4        5        6        7        8        9
  10     11       12       13       14       15

------*----------------------------------------------------------------------------
--------------------------------------------
  10.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.3000
0.1000  0.1000  0.0000  0.9000  0.7000  0.4000
  20.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.2000  0.1000  0.0000  0.8000  0.5000  0.4000
  30.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.2000  0.1000  0.0000  0.7000  0.4000  0.5000
  40.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.2000  0.1000  0.0000  0.6000  0.6000  0.5000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.2000  0.1000  0.0000  0.6000  0.5000  0.4000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.4000
0.2000  0.1000  0.0000  0.6000  0.5000  0.4000

```
                        2040 CO MD97 & Inner Loop Ramp
 70.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.3000  0.3000  0.3000  0.4000
0.1000  0.0000  0.0000  0.7000  0.5000  0.4000
 80.  *  0.3000  0.0000  0.0000  0.0000  0.7000  0.3000  0.3000  0.3000  0.4000
0.1000  0.0000  0.0000  0.8000  0.5000  0.4000
 90.  *  0.5000  0.2000  0.0000  0.0000  1.0000  0.5000  0.3000  0.3000  0.1000
0.0000  0.0000  0.0000  0.5000  0.3000  0.3000
100.  *  0.4000  0.2000  0.2000  0.0000  0.7000  0.5000  0.5000  0.3000  0.1000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
110.  *  0.4000  0.2000  0.2000  0.0000  0.7000  0.5000  0.5000  0.3000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
120.  *  0.3000  0.2000  0.2000  0.0000  0.8000  0.5000  0.5000  0.3000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
130.  *  0.3000  0.2000  0.1000  0.0000  0.8000  0.4000  0.4000  0.3000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
140.  *  0.2000  0.2000  0.1000  0.0000  0.8000  0.5000  0.2000  0.3000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
150.  *  0.2000  0.2000  0.1000  0.0000  0.9000  0.7000  0.5000  0.4000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
160.  *  0.3000  0.2000  0.1000  0.1000  0.9000  0.7000  0.6000  0.4000  0.1000
0.1000  0.1000  0.1000  0.5000  0.5000  0.5000
170.  *  0.4000  0.5000  0.4000  0.2000  0.9000  0.6000  0.5000  0.3000  0.3000
0.3000  0.3000  0.1000  0.4000  0.4000  0.4000
180.  *  0.6000  0.6000  0.3000  0.4000  0.5000  0.5000  0.4000  0.1000  0.4000
0.4000  0.4000  0.3000  0.2000  0.2000  0.2000
190.  *  0.6000  0.6000  0.3000  0.3000  0.4000  0.3000  0.2000  0.0000  0.4000
0.4000  0.4000  0.4000  0.1000  0.1000  0.1000
200.  *  0.6000  0.3000  0.4000  0.2000  0.4000  0.3000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
210.  *  0.5000  0.5000  0.4000  0.3000  0.5000  0.3000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
220.  *  0.7000  0.5000  0.4000  0.2000  0.5000  0.3000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
230.  *  0.5000  0.5000  0.4000  0.2000  0.7000  0.3000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
240.  *  0.8000  0.5000  0.4000  0.2000  0.8000  0.3000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.1000  0.0000  0.0000
250.  *  0.9000  0.5000  0.3000  0.2000  0.9000  0.3000  0.1000  0.0000  0.4000
0.2000  0.2000  0.2000  0.1000  0.0000  0.0000
260.  *  0.8000  0.3000  0.2000  0.2000  0.2000  0.7000  0.1000  0.0000  0.0000  0.7000
0.4000  0.2000  0.2000  0.4000  0.2000  0.0000
270.  *  0.4000  0.2000  0.2000  0.2000  0.3000  0.0000  0.0000  0.0000  0.8000
0.4000  0.4000  0.2000  0.5000  0.2000  0.1000
280.  *  0.2000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.8000
0.5000  0.4000  0.2000  0.6000  0.3000  0.2000
290.  *  0.2000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.3000  0.4000  0.3000  0.2000
300.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000
0.4000  0.5000  0.3000  0.4000  0.2000  0.2000
```

Page 4

**Page 502 of 831**

00045733

```
                    2040 CO MD97 & Inner Loop Ramp
 310. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.4000  0.3000  0.4000  0.2000  0.2000
 320. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.3000  0.3000  0.4000  0.2000  0.2000
 330. *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.4000  0.4000  0.4000  0.2000  0.3000
 340. *  0.3000  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.6000
0.4000  0.3000  0.3000  0.6000  0.4000  0.3000
 350. *  0.3000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.2000  0.5000
0.5000  0.4000  0.2000  0.7000  0.5000  0.5000
 360. *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.4000  0.3000  0.4000
0.2000  0.1000  0.1000  0.8000  0.6000  0.6000


------*----------------------------------------------------------------------
---------------------------------------------
 MAX  *  0.9000  0.6000  0.4000  0.4000  1.0000  0.7000  0.6000  0.4000  0.8000
0.5000  0.5000  0.4000  0.9000  0.7000  0.6000
 DEGR. *   250     180     170     180      90     150     160      10     270
280     290     190      10      10     360
```

✦
                              PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 MD97 &
Inner Lp Rmp (IS.28)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

```
 WIND  * CONCENTRATION
 ANGLE *      (PPM)
 (DEGR)*      16      17      18      19      20      21      22      23      24
 25      26      27      28


------*----------------------------------------------------------------------
---------------------------
   10. *  0.5000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.3000  0.3000
0.3000  0.6000  0.5000  0.4000
   20. *  0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000
0.3000  0.6000  0.5000  0.4000
   30. *  0.4000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.5000  0.4000
```

00045734

```
                    2040 CO MD97 & Inner Loop Ramp
  40.  *  0.4000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.5000  0.4000
  50.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.3000  0.3000
0.3000  0.4000  0.5000  0.4000
  60.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.4000  0.4000
0.4000  0.6000  0.5000  0.6000
  70.  *  0.3000  0.1000  0.1000  0.1000  0.4000  0.3000  0.3000  0.4000  0.4000
0.4000  0.5000  0.6000  0.5000
  80.  *  0.4000  0.3000  0.3000  0.3000  0.6000  0.7000  0.6000  0.4000  0.4000
0.2000  0.4000  0.5000  0.3000
  90.  *  0.3000  0.5000  0.4000  0.3000  0.7000  0.8000  0.7000  0.1000  0.1000
0.1000  0.3000  0.3000  0.1000
 100.  *  0.3000  0.4000  0.4000  0.3000  1.0000  0.8000  0.8000  0.1000  0.1000
0.0000  0.1000  0.1000  0.0000
 110.  *  0.3000  0.4000  0.4000  0.4000  0.7000  0.7000  0.7000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 120.  *  0.4000  0.3000  0.3000  0.3000  0.6000  0.6000  0.5000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 130.  *  0.4000  0.3000  0.3000  0.3000  0.6000  0.6000  0.5000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 140.  *  0.4000  0.2000  0.2000  0.2000  0.7000  0.5000  0.4000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 150.  *  0.5000  0.2000  0.2000  0.2000  0.7000  0.5000  0.4000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 160.  *  0.4000  0.2000  0.2000  0.2000  0.6000  0.5000  0.4000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 170.  *  0.3000  0.2000  0.2000  0.2000  0.6000  0.5000  0.5000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.2000  0.4000  0.2000  0.2000  0.4000  0.4000  0.4000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  0.4000  0.3000  0.2000  0.4000  0.4000  0.4000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.4000  0.3000  0.2000  0.4000  0.4000  0.4000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.5000  0.4000  0.3000  0.5000  0.5000  0.5000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.5000  0.4000  0.3000  0.5000  0.5000  0.5000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.5000  0.4000  0.4000  0.7000  0.7000  0.6000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.6000  0.6000  0.4000  0.8000  0.8000  0.7000  0.2000  0.1000
0.0000  0.1000  0.1000  0.0000
 250.  *  0.0000  0.5000  0.6000  0.4000  0.8000  0.7000  0.7000  0.4000  0.3000
0.1000  0.1000  0.1000  0.1000
 260.  *  0.0000  0.7000  0.5000  0.4000  0.6000  0.6000  0.6000  0.6000  0.5000
0.3000  0.4000  0.4000  0.3000
 270.  *  0.0000  0.4000  0.2000  0.1000  0.3000  0.3000  0.2000  0.7000  0.5000
0.5000  0.5000  0.5000  0.5000
```

Page 6

**Page 504 of 831**

00045735

```
                      2040 CO MD97 & Inner Loop Ramp
 280. *  0.0000  0.2000  0.0000  0.0000  0.1000  0.1000  0.1000  0.5000  0.5000
0.4000  0.6000  0.6000  0.5000
 290. *  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000  0.0000  0.5000  0.3000
0.3000  0.4000  0.4000  0.4000
 300. *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.3000  0.4000  0.4000  0.4000
 310. *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.3000  0.4000  0.4000  0.4000
 320. *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.3000  0.4000  0.4000  0.4000
 330. *  0.1000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.3000  0.4000  0.4000  0.4000
 340. *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.3000
0.3000  0.4000  0.4000  0.4000
 350. *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.3000
0.3000  0.5000  0.4000  0.4000
 360. *  0.5000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.3000
0.3000  0.5000  0.5000  0.4000


------*----------------------------------------------------------------------
--------------------------
 MAX  *  0.5000  0.7000  0.6000  0.4000  1.0000  0.8000  0.8000  0.7000  0.5000
0.5000  0.6000  0.6000  0.6000
 DEGR. *    10     260     240     110     100      90     100     270     260
270      10      70      60

 THE HIGHEST CONCENTRATION OF   1.0000 PPM OCCURRED AT RECEPTOR    5.
```

00045736

```
                        2040 CO MD187 & I270 SB Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
7,6,2,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.85714285714,1036.83333333333,22
00,2200,1036.85714285714,1036.83333333333,2200,2200,12,12,12,12,10,10,10,10,0,0,-120
0,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,-5,5,10,0,0,0,0,0,0,0,0,
0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',97.3,34.0,5.9
'N Leg, E Side - 25 m',103.6,105.7,5.9
'N Leg, E Side - 50 m',110.8,187.5,5.9
'N Leg, E Side-Midblk',148.8,621.8,5.9
'N Leg, W Side-Corner',-78.1,48.3,5.9
'N Leg, W Side - 25 m',-71.8,120.0,5.9
'N Leg, W Side - 50 m',-64.7,201.7,5.9
'N Leg, W Side-Midblk',-26.7,636.0,5.9
'S Leg, E Side-Corner',97.3,-34.0,5.9
'S Leg, E Side - 25 m',103.6,-105.7,5.9
'S Leg, E Side - 50 m',110.8,-187.5,5.9
'S Leg, E Side-Midblk',148.8,-621.8,5.9
'S Leg, W Side-Corner',-80.5,-20.3,5.9
'S Leg, W Side - 25 m',-74.3,-92.1,5.9
'S Leg, W Side - 50 m',-67.1,-173.8,5.9
'S Leg, W Side-Midblk',-29.1,-608.1,5.9
'E Leg, N Side - 25 m',169.4,34.0,5.9
'E Leg, N Side - 50 m',251.4,34.0,5.9
'E Leg, N Side-Midblk',687.3,34.0,5.9
'W Leg, N Side - 25 m',-149.0,60.8,5.9
'W Leg, N Side - 50 m',-229.8,75.0,5.9
'W Leg, N Side-Midblk',-659.1,150.7,5.9
'E Leg, S Side - 25 m',169.4,-34.0,5.9
'E Leg, S Side - 50 m',251.4,-34.0,5.9
'E Leg, S Side-Midblk',687.3,-34.0,5.9
'W Leg, S Side - 25 m',-151.5,-7.8,5.9
'W Leg, S Side - 50 m',-232.2,6.4,5.9
'W Leg, S Side-Midblk',-661.6,82.1,5.9
'2040 Build MD187 & I-270 SB Ramp (IS.46)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,0,69,1199,6221,0.67,0.0,91.7
2
'N Leg App - Queue','AG',-34,27,69,1199,0.0,72.0,6
120,62,2,6221,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',42,0,146,1192,7258,0.89,0.0,103.7
1
'S Leg App - FreeFlow','AG',42,0,146,-1192,7258,0.89,0.0,103.7
2
'S Leg App - Queue','AG',44,-20,146,-1192,0.0,84.0,7
120,62,2,7258,0.90,1600,1,3
```

00045737

```
                    2040 CO MD187 & I270 SB Ramp
1
'S Leg Dep - FreeFlow','AG',-36,0,69,-1199,6221,0.67,0.0,91.7
1
'E Leg App - FreeFlow','AG',1,12,1200,12,4400,0.62,0.0,43.7
1
'E Leg Dep - FreeFlow','AG',-1,-12,1200,-12,4400,0.62,0.0,43.7
1
'W Leg App - FreeFlow','AG',-1,-12,-1184,197,4400,1.88,0.0,43.7
2
'W Leg App - Queue','AG',-73,1,-1184,197,0.0,24.0,2
120,62,2,4400,0.80,1600,1,3
1
'W Leg Dep - FreeFlow','AG',1,12,-1180,220,4400,1.88,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045738

```
                    2040 CO MD187 & I270 SB Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

     JOB: I-495 & I-270 MLS                        RUN: 2040 Build
MD187 & I-270 SB Ramp (IS.46)

     DATE :  1/15/19
     TIME :  9:14:13

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                     *   X1        Y1        X2        Y2     *   (FT)
(DEG)          (G/MI) (FT)(FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -36.0      0.0      69.0    1199.0 *   1204.
  5. AG  6221.   0.7  0.0 91.7
     2. N Leg App - Queue   *   -34.0     27.0     285.5    3662.3 *   3649.
  5. AG     7. 100.0  0.0 72.0 1.44 185.4
     3. N Leg Dep - FreeFlow*    42.0      0.0     146.0    1192.0 *   1197.
  5. AG  7258.   0.9  0.0 ****
     4. S Leg App - FreeFlow*    42.0      0.0     146.0   -1192.0 *   1197.
175. AG  7258.   0.9  0.0 ****
     5. S Leg App - Queue   *    44.0    -20.0     360.4   -3655.5 *   3649.
175. AG     9. 100.0  0.0 84.0 1.44 185.4
     6. S Leg Dep - FreeFlow*   -36.0      0.0      69.0   -1199.0 *   1204.
175. AG  6221.   0.7  0.0 91.7
     7. E Leg App - FreeFlow*     1.0     12.0    1200.0      12.0 *   1199.
 90. AG  4400.   0.6  0.0 43.7
     8. E Leg Dep - FreeFlow*    -1.0    -12.0    1200.0     -12.0 *   1201.
 90. AG  4400.   0.6  0.0 43.7
     9. W Leg App - FreeFlow*    -1.0    -12.0   -1184.0     197.0 *   1201.
280. AG  4400.   1.9  0.0 43.7
    10. W Leg App - Queue   *   -73.0      1.0  -15545.7    2730.7 *   *****
```

```
                        2040 CO MD187 & I270 SB Ramp
280. AG     2. 100.0   0.0 24.0 3.06 798.1
      11. W Leg Dep - FreeFlow*     1.0     12.0   -1180.0     220.0 *    1199.
280. AG   4400.   1.9   0.0 43.7
↟
                        PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2040 Build
MD187 & I-270 SB Ramp (IS.46)

      DATE :  1/15/19
      TIME :  9:14:13

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                              *   LENGTH   TIME    LOST TIME   VOL      FLOW RATE
 EM FAC  TYPE      RATE
                              *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)

------------------------*-----------------------------------------------------
---------------------
      2. N Leg App - Queue  *    120      62      2.0       6221       1600
 0.90    1       3
      5. S Leg App - Queue  *    120      62      2.0       7258       1600
 0.90    1       3
     10. W Leg App - Queue  *    120      62      2.0       4400       1600
 0.80    1       3

      RECEPTOR LOCATIONS
      ------------------
                              *         COORDINATES (FT)        *
         RECEPTOR             *    X         Y          Z       *
------------------------*-----------------------------------------*
      1. N Leg, E Side-Corner *    97.3      34.0       5.9      *
      2. N Leg, E Side - 25 m *   103.6     105.7       5.9      *
      3. N Leg, E Side - 50 m *   110.8     187.5       5.9      *
      4. N Leg, E Side-Midblk *   148.8     621.8       5.9      *
      5. N Leg, W Side-Corner *   -78.1      48.3       5.9      *
      6. N Leg, W Side - 25 m *   -71.8     120.0       5.9      *
      7. N Leg, W Side - 50 m *   -64.7     201.7       5.9      *
      8. N Leg, W Side-Midblk *   -26.7     636.0       5.9      *
      9. S Leg, E Side-Corner *    97.3     -34.0       5.9      *
     10. S Leg, E Side - 25 m *   103.6    -105.7       5.9      *
     11. S Leg, E Side - 50 m *   110.8    -187.5       5.9      *
     12. S Leg, E Side-Midblk *   148.8    -621.8       5.9      *
     13. S Leg, W Side-Corner *   -80.5     -20.3       5.9      *
     14. S Leg, W Side - 25 m *   -74.3     -92.1       5.9      *
```

00045740

```
                    2040 CO MD187 & I270 SB Ramp
   15. S Leg, W Side - 50 m *       -67.1    -173.8    5.9    *
   16. S Leg, W Side-Midblk *       -29.1    -608.1    5.9    *
   17. E Leg, N Side - 25 m *       169.4      34.0    5.9    *
   18. E Leg, N Side - 50 m *       251.4      34.0    5.9    *
   19. E Leg, N Side-Midblk *       687.3      34.0    5.9    *
   20. W Leg, N Side - 25 m *      -149.0      60.8    5.9    *
   21. W Leg, N Side - 50 m *      -229.8      75.0    5.9    *
   22. W Leg, N Side-Midblk *      -659.1     150.7    5.9    *
   23. E Leg, S Side - 25 m *       169.4     -34.0    5.9    *
   24. E Leg, S Side - 50 m *       251.4     -34.0    5.9    *
   25. E Leg, S Side-Midblk *       687.3     -34.0    5.9    *
   26. W Leg, S Side - 25 m *      -151.5      -7.8    5.9    *
   27. W Leg, S Side - 50 m *      -232.2       6.4    5.9    *
   28. W Leg, S Side-Midblk *      -661.6      82.1    5.9    *
^                          PAGE  3
    JOB: I-495 & I-270 MLS                            RUN: 2040 Build
MD187 & I-270 SB Ramp (IS.46)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*      1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*---------------------------------------------------------------------------
--------------------------------------------
   10.  *  0.2000  0.2000  0.2000  0.1000  0.3000  0.3000  0.3000  0.2000  0.3000
 0.1000  0.1000  0.1000  0.8000  0.5000  0.5000
   20.  *  0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  0.2000
 0.0000  0.0000  0.0000  0.8000  0.5000  0.3000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.2000
 0.0000  0.0000  0.0000  0.7000  0.5000  0.3000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.7000  0.3000  0.2000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.7000  0.3000  0.2000
   60.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.7000  0.2000  0.2000
                          Page 3
```

00045741

```
                         2040 CO MD187 & I270 SB Ramp
  70.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.1000  0.0000  0.0000  0.7000  0.3000  0.2000
  80.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.3000
0.0000  0.0000  0.0000  0.8000  0.3000  0.2000
  90.  *  0.2000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  0.2000
0.0000  0.0000  0.0000  0.7000  0.2000  0.2000
 100.  *  0.3000  0.0000  0.0000  0.0000  0.6000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.5000  0.2000  0.2000
 110.  *  0.3000  0.1000  0.0000  0.0000  0.7000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.2000  0.2000
 120.  *  0.2000  0.0000  0.0000  0.0000  0.6000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.2000  0.2000
 130.  *  0.2000  0.0000  0.0000  0.0000  0.6000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *  0.2000  0.0000  0.0000  0.0000  0.8000  0.3000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 150.  *  0.2000  0.0000  0.0000  0.0000  0.8000  0.4000  0.3000  0.2000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 160.  *  0.2000  0.0000  0.0000  0.0000  0.8000  0.5000  0.2000  0.3000  0.1000
0.1000  0.1000  0.1000  0.3000  0.3000  0.3000
 170.  *  0.3000  0.1000  0.1000  0.1000  0.9000  0.5000  0.5000  0.3000  0.2000
0.2000  0.2000  0.1000  0.3000  0.3000  0.3000
 180.  *  0.4000  0.3000  0.2000  0.1000  0.6000  0.4000  0.5000  0.2000  0.3000
0.3000  0.3000  0.2000  0.1000  0.1000  0.1000
 190.  *  0.6000  0.4000  0.3000  0.2000  0.5000  0.2000  0.3000  0.1000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 200.  *  0.6000  0.3000  0.4000  0.4000  0.5000  0.2000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 210.  *  0.6000  0.3000  0.2000  0.3000  0.5000  0.2000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 220.  *  0.5000  0.2000  0.4000  0.3000  0.5000  0.2000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 230.  *  0.5000  0.4000  0.5000  0.3000  0.5000  0.2000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 240.  *  0.6000  0.4000  0.5000  0.3000  0.5000  0.2000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 250.  *  0.4000  0.5000  0.5000  0.3000  0.6000  0.3000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 260.  *  0.7000  0.5000  0.5000  0.3000  0.8000  0.3000  0.2000  0.0000  0.4000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 270.  *  0.8000  0.5000  0.5000  0.3000  0.8000  0.2000  0.2000  0.0000  0.7000
0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
 280.  *  0.6000  0.4000  0.3000  0.3000  0.6000  0.2000  0.0000  0.0000  0.8000
0.5000  0.3000  0.3000  0.7000  0.2000  0.0000
 290.  *  0.4000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.6000
0.6000  0.5000  0.3000  0.8000  0.2000  0.2000
 300.  *  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.3000  0.8000  0.3000  0.2000
```

Page 4

**Page 511 of 831**

00045742

```
                          2040 CO MD187 & I270 SB Ramp
 310.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.5000  0.3000  0.6000  0.3000  0.2000
 320.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.5000
0.3000  0.4000  0.3000  0.5000  0.2000  0.2000
 330.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.6000
0.3000  0.2000  0.3000  0.5000  0.2000  0.2000
 340.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.6000
0.3000  0.4000  0.4000  0.5000  0.2000  0.2000
 350.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.3000  0.2000  0.5000  0.2000  0.3000
 360.  *  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  0.4000
0.3000  0.2000  0.1000  0.6000  0.4000  0.4000

------*-------------------------------------------------------------------------
--------------------------------------------
 MAX  *  0.8000  0.5000  0.5000  0.4000  0.9000  0.5000  0.5000  0.3000  0.8000
0.6000  0.5000  0.4000  0.8000  0.5000  0.5000
 DEGR. *   270     250     230     200     170     160     170      20     280
290     290     190      80      10      10
```

⌃
                          PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 Build
MD187 & I-270 SB Ramp (IS.46)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

```
 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

------*-------------------------------------------------------------------------
---------------------------
  10.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000
0.2000  0.6000  0.5000  0.5000
  20.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.2000  0.2000
0.2000  0.7000  0.5000  0.5000
  30.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.2000  0.2000
0.2000  0.7000  0.7000  0.5000
```

**Page 512 of 831**

00045743

```
                        2040 CO MD187 & I270 SB Ramp
 40.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.2000  0.2000
0.2000  0.7000  0.7000  0.5000
 50.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.2000  0.2000
0.2000  0.7000  0.6000  0.5000
 60.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.2000  0.2000
0.2000  0.7000  0.6000  0.5000
 70.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000
0.2000  0.8000  0.7000  0.6000
 80.  *  0.2000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.3000  0.3000
0.3000  0.8000  0.6000  0.7000
 90.  *  0.2000  0.2000  0.2000  0.1000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.7000  0.5000  0.7000
100.  *  0.2000  0.3000  0.3000  0.3000  0.7000  0.4000  0.6000  0.1000  0.1000
0.1000  0.5000  0.4000  0.6000
110.  *  0.2000  0.3000  0.3000  0.2000  0.5000  0.6000  0.7000  0.0000  0.0000
0.0000  0.3000  0.3000  0.3000
120.  *  0.2000  0.2000  0.2000  0.2000  0.7000  0.7000  0.8000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
130.  *  0.2000  0.2000  0.2000  0.2000  0.8000  0.7000  0.6000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
140.  *  0.2000  0.2000  0.2000  0.2000  0.7000  0.7000  0.5000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
150.  *  0.3000  0.2000  0.2000  0.2000  0.7000  0.7000  0.5000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
160.  *  0.3000  0.2000  0.2000  0.2000  0.7000  0.7000  0.5000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
170.  *  0.2000  0.2000  0.2000  0.2000  0.6000  0.5000  0.5000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
180.  *  0.1000  0.3000  0.2000  0.2000  0.5000  0.5000  0.5000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
190.  *  0.0000  0.3000  0.3000  0.2000  0.5000  0.5000  0.5000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
200.  *  0.0000  0.4000  0.3000  0.2000  0.5000  0.5000  0.5000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
210.  *  0.0000  0.3000  0.3000  0.2000  0.5000  0.5000  0.5000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
220.  *  0.0000  0.3000  0.3000  0.2000  0.5000  0.5000  0.5000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
230.  *  0.0000  0.3000  0.3000  0.2000  0.5000  0.5000  0.5000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
240.  *  0.0000  0.3000  0.3000  0.2000  0.5000  0.5000  0.5000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
250.  *  0.0000  0.4000  0.3000  0.2000  0.6000  0.6000  0.6000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
260.  *  0.0000  0.4000  0.4000  0.3000  0.8000  0.8000  0.8000  0.2000  0.2000
0.1000  0.1000  0.1000  0.1000
270.  *  0.0000  0.6000  0.4000  0.4000  0.8000  0.8000  0.7000  0.4000  0.4000
0.2000  0.3000  0.3000  0.2000
```

00045744

```
                        2040 CO MD187 & I270 SB Ramp
 280.  *  0.0000  0.4000  0.4000  0.1000  0.6000  0.6000  0.5000  0.6000  0.4000
0.3000  0.6000  0.6000  0.5000
 290.  *  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000  0.2000  0.5000  0.5000
0.2000  0.8000  0.8000  0.7000
 300.  *  0.0000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.4000  0.3000
0.2000  0.8000  0.8000  0.8000
 310.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.6000  0.6000  0.6000
 320.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.5000  0.5000  0.5000
 330.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.5000  0.5000  0.5000
 340.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.2000  0.5000  0.5000  0.5000
 350.  *  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.5000  0.5000  0.5000
 360.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000
0.2000  0.5000  0.5000  0.5000


 ------*-------------------------------------------------------------------------
-------------------------
 MAX.  *  0.3000  0.6000  0.4000  0.4000  0.8000  0.8000  0.8000  0.6000  0.5000
0.3000  0.8000  0.8000  0.8000
 DEGR. *    10     270     260     270     130     260     120     280     290
80      70     290     300

 THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    5.
```

00045745

```
                    2040 CO US29 & Direct Access Ramps 2HOT
Q,EPA,,F,,0,T,T,F,T,0.7,
5,4,8,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1036.8,1036
.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,5,10,-5,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS ',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',91.2,114.4,5.9
'N Leg, E Side - 25 m',103.8,185.3,5.9
'N Leg, E Side - 50 m',118.0,266.1,5.9
'N Leg, E Side-Midblk',193.7,695.4,5.9
'N Leg, W Side-Corner',-40.8,102.8,5.9
'N Leg, W Side - 25 m',-28.3,173.8,5.9
'N Leg, W Side - 50 m',-14.0,254.5,5.9
'N Leg, W Side-Midblk',61.7,683.9,5.9
'S Leg, E Side-Corner',61.4,-101.0,5.9
'S Leg, E Side - 25 m',55.2,-172.8,5.9
'S Leg, E Side - 50 m',48.0,-254.5,5.9
'S Leg, E Side-Midblk',10.0,-688.8,5.9
'S Leg, W Side-Corner',-68.1,-112.4,5.9
'S Leg, W Side - 25 m',-74.3,-184.1,5.9
'S Leg, W Side - 50 m',-81.5,-265.8,5.9
'S Leg, W Side-Midblk',-119.5,-700.1,5.9
'E Leg, N Side - 25 m',163.0,120.7,5.9
'E Leg, N Side - 50 m',244.7,127.8,5.9
'E Leg, N Side-Midblk',679.0,165.8,5.9
'W Leg, N Side - 25 m',-112.5,96.6,5.9
'W Leg, N Side - 50 m',-194.2,89.4,5.9
'W Leg, N Side-Midblk',-628.5,51.4,5.9
'E Leg, S Side - 25 m',133.2,-94.8,5.9
'E Leg, S Side - 50 m',214.9,-87.6,5.9
'E Leg, S Side-Midblk',649.2,-49.6,5.9
'W Leg, S Side - 25 m',-139.8,-118.6,5.9
'W Leg, S Side - 50 m',-221.5,-125.8,5.9
'W Leg, S Side-Midblk',-655.8,-163.8,5.9
'2040 CO US29 & Direct Access Rmp (IS.58)',12,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,3,185,1186,4147,0.89,0.0,67.7
2
'N Leg App - Queue','AG',-7,99,185,1186,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,-4,238,1177,5184,0.67,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,-4,-75,-1198,5184,2.26,0.0,79.7
2
'S Leg App - Queue','AG',22,-98,-75,-1198,0.0,60.0,5
120,62,2,5184,0.67,1600,1,3
1
```

00045746

```
                    2040 CO US29 & Direct Access Ramps 2HOT
'S Leg Dep - FreeFlow','AG',-24,3,-128,-1193,4147,0.67,0.0,67.7
1
'E Leg App - FreeFlow','AG',0,48,1191,152,17600,2.80,0.0,115.7
2
'E Leg App - Queue','AG',56,53,1191,152,0.0,96.0,8
120,62,2,17600,0.80,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-48,1200,57,17600,0.62,0.0,115.7
1
'W Leg App - FreeFlow','AG',0,-48,-1191,-152,17600,2.80,0.0,115.7
2
'W Leg App - Queue','AG',-44,-52,-1191,-152,0.0,96.0,8
120,62,2,17600,0.80,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,48,-1200,-57,17600,0.62,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045747

```
                  2040 CO US29 & Direct Access Ramps 2HOT
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

       JOB: I-495 & I-270 MLS                        RUN: 2040 CO US29 &
Direct Access Rmp (IS.58)


       DATE :  1/15/19
       TIME : 12: 5:32


       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM


       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *      LINK COORDINATES (FT)         *  LENGTH
BRG TYPE   VPH    EF     H    W    V/C QUEUE
                     *   X1         Y1         X2         Y2     *   (FT)
(DEG)            (G/MI) (FT)(FT)     (VEH)

------------------------*-------------------------------------*-----------------
------------------------------------
      1. N Leg App - FreeFlow*    -24.0      3.0     185.0    1186.0 *   1201.
10. AG   4147.   0.9   0.0 67.7
      2. N Leg App - Queue  *     -7.0     99.0     627.8    3692.6 *   3649.
10. AG      5. 100.0   0.0 48.0 1.44 185.4
      3. N Leg Dep - FreeFlow*     30.0     -4.0     238.0    1177.0 *   1199.
10. AG   5184.   0.7   0.0 79.7
      4. S Leg App - FreeFlow*     30.0     -4.0     -75.0   -1198.0 *   1199.
185. AG   5184.   2.3   0.0 79.7
      5. S Leg App - Queue  *     22.0    -98.0    -298.6   -3733.2 *   3649.
185. AG      5. 100.0   0.0 60.0 1.44 185.4
      6. S Leg Dep - FreeFlow*    -24.0      3.0    -128.0   -1193.0 *   1201.
185. AG   4147.   0.7   0.0 67.7
      7. E Leg App - FreeFlow*      0.0     48.0    1191.0     152.0 *   1196.
85. AG  17600.   2.8   0.0 ****
      8. E Leg App - Queue  *     56.0     53.0   15708.2    1418.3 *   *****
85. AG      9. 100.0   0.0 96.0 3.06 798.1
      9. E Leg Dep - FreeFlow*      0.0    -48.0    1200.0      57.0 *   1205.
85. AG  17600.   0.6   0.0 ****
     10. W Leg App - FreeFlow*      0.0    -48.0   -1191.0    -152.0 *   1196.
```

Page 1

**Page 517 of 831**

00045748

```
                     2040 CO US29 & Direct Access Ramps 2HOT
265. AG  17600.   2.8   0.0 ****
      11. W Leg App - Queue    *   -44.0    -52.0 -15696.2  -1416.6 *    *****
265. AG      9. 100.0   0.0 96.0 3.06 798.1
      12. W Leg Dep - FreeFlow*     0.0     48.0  -1200.0    -57.0 *    1205.
265. AG  17600.   0.6   0.0 ****
♠
                              PAGE  2
       JOB: I-495 & I-270 MLS                      RUN: 2040 CO US29 &
Direct Access Rmp (IS.58)


       DATE :  1/15/19
       TIME : 12: 5:32


    ADDITIONAL QUEUE LINK PARAMETERS
    --------------------------------
       LINK DESCRIPTION     *   CYCLE    RED    CLEARANCE APPROACH SATURATION
  IDLE   SIGNAL    ARRIVAL
                            *   LENGTH   TIME   LOST TIME   VOL    FLOW RATE
 EM FAC  TYPE     RATE
                            *   (SEC)   (SEC)    (SEC)     (VPH)     (VPH)
 (gm/hr)

------------------------*--------------------------------------------------
--------------------
       2. N Leg App - Queue  *    120     62     2.0      4147      1600
  0.90     1        3
       5. S Leg App - Queue  *    120     62     2.0      5184      1600
  0.67     1        3
       8. E Leg App - Queue  *    120     62     2.0     17600      1600
  0.80     1        3
      11. W Leg App - Queue  *    120     62     2.0     17600      1600
  0.80     1        3


    RECEPTOR LOCATIONS
    ------------------
                            *         COORDINATES (FT)         *
       RECEPTOR             *    X         Y         Z         *
------------------------*--------------------------------------*
      1. N Leg, E Side-Corner *    91.2     114.4     5.9      *
      2. N Leg, E Side - 25 m *   103.8     185.3     5.9      *
      3. N Leg, E Side - 50 m *   118.0     266.1     5.9      *
      4. N Leg, E Side-Midblk *   193.7     695.4     5.9      *
      5. N Leg, W Side-Corner *   -40.8     102.8     5.9      *
      6. N Leg, W Side - 25 m *   -28.3     173.8     5.9      *
      7. N Leg, W Side - 50 m *   -14.0     254.5     5.9      *
      8. N Leg, W Side-Midblk *    61.7     683.9     5.9      *
      9. S Leg, E Side-Corner *    61.4    -101.0     5.9      *
     10. S Leg, E Side - 25 m *    55.2    -172.8     5.9      *
```

Page 2

**Page 518 of 831**

00045749

```
                    2040 CO US29 & Direct Access Ramps 2HOT
    11. S Leg, E Side - 50 m *        48.0     -254.5      5.9    *
    12. S Leg, E Side-Midblk *        10.0     -688.8      5.9    *
    13. S Leg, W Side-Corner *       -68.1     -112.4      5.9    *
    14. S Leg, W Side - 25 m *       -74.3     -184.1      5.9    *
    15. S Leg, W Side - 50 m *       -81.5     -265.8      5.9    *
    16. S Leg, W Side-Midblk *      -119.5     -700.1      5.9    *
    17. E Leg, N Side - 25 m *       163.0      120.7      5.9    *
    18. E Leg, N Side - 50 m *       244.7      127.8      5.9    *
    19. E Leg, N Side-Midblk *       679.0      165.8      5.9    *
    20. W Leg, N Side - 25 m *      -112.5       96.6      5.9    *
    21. W Leg, N Side - 50 m *      -194.2       89.4      5.9    *
    22. W Leg, N Side-Midblk *      -628.5       51.4      5.9    *
    23. E Leg, S Side - 25 m *       133.2      -94.8      5.9    *
    24. E Leg, S Side - 50 m *       214.9      -87.6      5.9    *
    25. E Leg, S Side-Midblk *       649.2      -49.6      5.9    *
    26. W Leg, S Side - 25 m *      -139.8     -118.6      5.9    *
    27. W Leg, S Side - 50 m *      -221.5     -125.8      5.9    *
    28. W Leg, S Side-Midblk *      -655.8     -163.8      5.9    *
♠                          PAGE  3
    JOB: I-495 & I-270 MLS                         RUN: 2040 CO US29 &
Direct Access Rmp (IS.58)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
   10       11      12      13      14      15


------*-------------------------------------------------------------------------
-------------------------------------------------
   10. *  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000  1.2000
 1.0000  0.7000  0.5000  1.7000  1.2000  0.9000
   20. *  0.2000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  1.1000
 0.8000  0.6000  0.4000  1.9000  1.4000  1.0000
   30. *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.0000
 0.7000  0.6000  0.4000  2.1000  1.1000  0.9000
   40. *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.0000
 0.7000  0.5000  0.3000  1.9000  1.1000  0.8000
                              Page 3
```

00045750

```
                    2040 CO US29 & Direct Access Ramps 2HOT
  50.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  1.1000
0.8000  0.5000  0.2000  2.1000  1.2000  0.9000
  60.  *  0.2000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  1.2000
0.8000  0.5000  0.1000  2.1000  1.1000  0.8000
  70.  *  0.5000  0.0000  0.0000  0.0000  0.5000  0.2000  0.2000  0.2000  1.2000
0.7000  0.4000  0.0000  2.1000  1.0000  0.7000
  80.  *  1.2000  0.2000  0.1000  0.0000  1.2000  0.4000  0.3000  0.2000  0.8000
0.3000  0.2000  0.0000  1.7000  0.6000  0.5000
  90.  *  2.0000  0.6000  0.2000  0.0000  2.0000  0.9000  0.5000  0.2000  0.4000
0.0000  0.0000  0.0000  1.1000  0.4000  0.3000
 100.  *  2.2000  1.0000  0.6000  0.0000  2.2000  1.2000  0.8000  0.2000  0.1000
0.0000  0.0000  0.0000  0.6000  0.3000  0.3000
 110.  *  1.9000  1.0000  0.7000  0.1000  1.8000  1.2000  0.9000  0.3000  0.0000
0.0000  0.0000  0.0000  0.4000  0.3000  0.3000
 120.  *  1.7000  1.0000  0.7000  0.2000  1.6000  1.2000  0.9000  0.4000  0.0000
0.0000  0.0000  0.0000  0.4000  0.3000  0.3000
 130.  *  1.5000  0.9000  0.7000  0.2000  1.4000  1.1000  0.9000  0.4000  0.0000
0.0000  0.0000  0.0000  0.4000  0.3000  0.3000
 140.  *  1.4000  0.9000  0.6000  0.2000  1.1000  1.0000  0.8000  0.4000  0.0000
0.0000  0.0000  0.0000  0.4000  0.3000  0.3000
 150.  *  1.3000  0.9000  0.6000  0.2000  1.0000  1.1000  0.8000  0.4000  0.0000
0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
 160.  *  1.2000  0.8000  0.6000  0.2000  1.0000  1.0000  0.9000  0.5000  0.1000
0.1000  0.1000  0.1000  0.4000  0.4000  0.4000
 170.  *  1.3000  0.8000  0.6000  0.2000  1.3000  1.0000  1.0000  0.5000  0.1000
0.1000  0.1000  0.1000  0.4000  0.4000  0.4000
 180.  *  1.5000  0.9000  0.7000  0.3000  1.3000  1.0000  0.9000  0.7000  0.4000
0.4000  0.4000  0.3000  0.3000  0.3000  0.3000
 190.  *  1.7000  1.2000  1.0000  0.5000  1.2000  1.0000  0.7000  0.5000  0.6000
0.6000  0.6000  0.5000  0.2000  0.2000  0.2000
 200.  *  1.9000  1.3000  0.8000  0.5000  1.0000  0.7000  0.6000  0.3000  0.7000
0.7000  0.7000  0.5000  0.1000  0.0000  0.0000
 210.  *  1.9000  1.1000  0.9000  0.5000  1.0000  0.7000  0.5000  0.3000  0.6000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 220.  *  1.9000  1.2000  0.8000  0.5000  1.0000  0.7000  0.5000  0.3000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 230.  *  1.9000  1.1000  0.8000  0.5000  1.1000  0.8000  0.6000  0.3000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 240.  *  2.1000  1.1000  0.8000  0.3000  1.2000  0.8000  0.5000  0.1000  0.4000
0.3000  0.3000  0.3000  0.2000  0.0000  0.0000
 250.  *  2.1000  0.9000  0.6000  0.2000  1.2000  0.7000  0.4000  0.0000  0.6000
0.3000  0.3000  0.3000  0.5000  0.0000  0.0000
 260.  *  1.7000  0.6000  0.4000  0.2000  0.9000  0.3000  0.2000  0.0000  1.3000
0.5000  0.4000  0.3000  1.2000  0.2000  0.1000
 270.  *  1.0000  0.4000  0.2000  0.2000  0.4000  0.0000  0.0000  0.0000  2.0000
1.0000  0.6000  0.3000  2.0000  0.6000  0.2000
 280.  *  0.5000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  2.1000
1.3000  0.9000  0.3000  2.2000  1.0000  0.6000
```

Page 4

00045751

```
                    2040 CO US29 & Direct Access Ramps 2HOT
 290. *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  1.8000
1.3000  1.0000  0.4000  1.9000  1.0000  0.7000
 300. *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  1.6000
1.2000  1.0000  0.5000  1.7000  1.0000  0.7000
 310. *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  1.3000
1.1000  1.0000  0.5000  1.5000  0.9000  0.7000
 320. *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  1.1000
1.1000  1.0000  0.7000  1.4000  0.9000  0.6000
 330. *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  1.0000
1.2000  1.0000  0.7000  1.3000  0.9000  0.6000
 340. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  1.2000
1.1000  1.0000  0.8000  1.2000  0.8000  0.6000
 350. *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  1.3000
1.1000  1.0000  0.9000  1.3000  0.8000  0.6000
 360. *  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.1000  0.1000  1.3000
1.1000  1.1000  0.7000  1.4000  0.9000  0.7000


------*-----------------------------------------------------------------------
-------------------------------------------
 MAX  *  2.2000  1.3000  1.0000  0.5000  2.2000  1.2000  1.0000  0.7000  2.1000
1.3000  1.1000  0.9000  2.2000  1.4000  1.0000
 DEGR. *    100     200     190     190     100     100     170     180     280
 280     360     350     280      20      20

♠
                           PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 CO US29 &
Direct Access Rmp (IS.58)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28


------*-----------------------------------------------------------------------
--------------------------
  10. *  0.5000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000
0.9000  1.2000  1.2000  1.2000
```

00045752

```
                   2040 CO US29 & Direct Access Ramps 2HOT
 20.  *  0.5000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.9000  0.9000
0.9000  1.3000  1.3000  1.3000
 30.  *  0.7000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  1.0000  1.0000
1.0000  1.7000  1.4000  1.4000
 40.  *  0.7000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  1.0000  1.0000
1.0000  1.7000  1.5000  1.6000
 50.  *  0.6000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  1.1000  1.1000
1.0000  2.0000  1.9000  1.7000
 60.  *  0.4000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  1.2000  1.2000
1.1000  2.1000  2.2000  2.0000
 70.  *  0.3000  0.4000  0.4000  0.4000  0.3000  0.3000  0.2000  1.1000  1.1000
0.9000  2.2000  2.4000  2.3000
 80.  *  0.3000  1.1000  1.1000  0.9000  1.0000  0.7000  0.6000  0.8000  0.8000
0.6000  1.7000  1.9000  2.2000
 90.  *  0.3000  2.0000  2.0000  1.6000  1.7000  1.3000  1.1000  0.4000  0.4000
0.2000  1.0000  1.1000  1.3000
100.  *  0.3000  2.2000  2.2000  1.9000  1.7000  1.3000  1.2000  0.1000  0.1000
0.1000  0.4000  0.4000  0.4000
110.  *  0.3000  1.9000  1.9000  1.8000  1.3000  0.9000  1.1000  0.0000  0.0000
0.0000  0.3000  0.3000  0.3000
120.  *  0.3000  1.7000  1.7000  1.7000  1.0000  1.0000  1.1000  0.0000  0.0000
0.0000  0.2000  0.2000  0.2000
130.  *  0.3000  1.6000  1.6000  1.6000  0.9000  1.0000  1.1000  0.0000  0.0000
0.0000  0.2000  0.2000  0.2000
140.  *  0.3000  1.4000  1.4000  1.4000  0.9000  1.0000  1.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
150.  *  0.3000  1.3000  1.3000  1.3000  0.9000  1.0000  0.9000  0.0000  0.0000
0.0000  0.4000  0.2000  0.1000
160.  *  0.4000  1.2000  1.2000  1.2000  1.1000  0.9000  0.9000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
170.  *  0.3000  1.3000  1.3000  1.3000  1.2000  1.1000  1.0000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
180.  *  0.2000  1.4000  1.3000  1.3000  1.1000  1.1000  1.0000  0.1000  0.0000
0.0000  0.1000  0.0000  0.0000
190.  *  0.1000  1.3000  1.3000  1.2000  0.9000  0.9000  0.9000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
200.  *  0.0000  1.4000  1.4000  1.3000  1.0000  0.9000  0.9000  0.2000  0.1000
0.0000  0.1000  0.1000  0.1000
210.  *  0.0000  1.6000  1.5000  1.4000  1.0000  1.0000  1.0000  0.2000  0.1000
0.0000  0.1000  0.1000  0.1000
220.  *  0.0000  1.8000  1.6000  1.7000  1.0000  1.0000  1.0000  0.2000  0.1000
0.0000  0.1000  0.1000  0.1000
230.  *  0.0000  2.1000  2.0000  1.8000  1.1000  1.1000  1.0000  0.2000  0.1000
0.1000  0.1000  0.1000  0.1000
240.  *  0.0000  2.2000  2.3000  2.1000  1.2000  1.2000  1.1000  0.2000  0.1000
0.1000  0.2000  0.2000  0.2000
250.  *  0.0000  2.2000  2.2000  2.3000  1.1000  1.1000  0.9000  0.5000  0.4000
0.3000  0.4000  0.4000  0.4000
```

00045753

```
                    2040 CO US29 & Direct Access Ramps 2HOT
 260.  *  0.0000  1.7000  1.9000  2.2000  0.8000  0.8000  0.6000  1.0000  0.8000
0.6000  1.1000  1.1000  0.9000
 270.  *  0.0000  1.0000  1.0000  1.2000  0.4000  0.4000  0.2000  1.7000  1.3000
1.1000  2.0000  2.0000  1.6000
 280.  *  0.0000  0.4000  0.3000  0.4000  0.1000  0.1000  0.1000  1.7000  1.5000
1.2000  2.2000  2.2000  1.9000
 290.  *  0.1000  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  1.3000  1.1000
1.1000  1.9000  1.9000  1.8000
 300.  *  0.2000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  1.0000  0.9000
1.0000  1.7000  1.7000  1.7000
 310.  *  0.2000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.9000  0.9000
1.0000  1.6000  1.6000  1.6000
 320.  *  0.2000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.9000  1.0000
1.0000  1.4000  1.4000  1.4000
 330.  *  0.2000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.9000  0.9000
0.9000  1.3000  1.3000  1.3000
 340.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.9000  0.8000
0.9000  1.2000  1.2000  1.2000
 350.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  1.1000  1.0000
1.0000  1.3000  1.3000  1.3000
 360.  *  0.4000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  1.1000  1.0000
1.0000  1.3000  1.3000  1.3000


------*-------------------------------------------------------------------------
---------------------------
 MAX  *  0.7000  2.2000  2.3000  2.3000  1.7000  1.3000  1.2000  1.7000  1.5000
1.2000  2.2000  2.4000  2.3000
 DEGR. *    30     100     240     250     100      90     100     270     280
280      70      70      70

  THE HIGHEST CONCENTRATION OF   2.4000 PPM OCCURRED AT RECEPTOR   27.
```

00045754

```
                    2040 CO US29 & Inner Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
4,4,3,1,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1036.75,2200,2200,1036.75,10
36.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0
,1200,-1200,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',58.0,22.0,5.9
'N Leg, E Side - 25 m',58.0,94.0,5.9
'N Leg, E Side - 50 m',58.0,176.0,5.9
'N Leg, E Side-Midblk',58.0,612.0,5.9
'N Leg, W Side-Corner',-58.0,22.0,5.9
'N Leg, W Side - 25 m',-58.0,94.0,5.9
'N Leg, W Side - 50 m',-58.0,176.0,5.9
'N Leg, W Side-Midblk',-58.0,612.0,5.9
'S Leg, E Side-Corner',58.0,-46.0,5.9
'S Leg, E Side - 25 m',58.0,-118.0,5.9
'S Leg, E Side - 50 m',58.0,-200.0,5.9
'S Leg, E Side-Midblk',58.0,-636.0,5.9
'S Leg, W Side-Corner',-58.0,-46.0,5.9
'S Leg, W Side - 25 m',-58.0,-118.0,5.9
'S Leg, W Side - 50 m',-58.0,-200.0,5.9
'S Leg, W Side-Midblk',-58.0,-636.0,5.9
'E Leg, N Side - 25 m',130.0,22.0,5.9
'E Leg, N Side - 50 m',212.0,22.0,5.9
'E Leg, N Side-Midblk',648.0,22.0,5.9
'W Leg, N Side - 25 m',-130.0,22.0,5.9
'W Leg, N Side - 50 m',-212.0,22.0,5.9
'W Leg, N Side-Midblk',-648.0,22.0,5.9
'E Leg, S Side - 25 m',130.0,-46.0,5.9
'E Leg, S Side - 50 m',212.0,-46.0,5.9
'E Leg, S Side-Midblk',648.0,-46.0,5.9
'W Leg, S Side - 25 m',-130.0,-46.0,5.9
'W Leg, S Side - 50 m',-212.0,-46.0,5.9
'W Leg, S Side-Midblk',-648.0,-46.0,5.9
'2040 Build US29 & Inner Loop (IS.57)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,0,-24,1200,4147,0.67,0.0,67.7
2
'N Leg App - Queue','AG',-24,12,-24,1200,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',24,0,24,1200,4147,2.26,0.0,67.7
1
'S Leg App - FreeFlow','AG',24,0,24,-1200,4147,1.82,0.0,67.7
2
'S Leg App - Queue','AG',24,-36,24,-1200,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
```

00045755

```
                    2040 CO US29 & Inner Loop Ramp
'S Leg Dep - FreeFlow','AG',-24,0,-24,-1200,4147,0.67,0.0,67.7
1
'E Leg App - FreeFlow','AG',0,6,1200,6,2200,1.14,0.0,31.7
1
'E Leg Dep - FreeFlow','AG',0,-18,1200,-18,6600,1.14,0.0,55.7
1
'W Leg App - FreeFlow','AG',0,-18,-1200,-18,6600,0.62,0.0,55.7
2
'W Leg App - Queue','AG',-48,-18,-1200,-18,0.0,36.0,3
120,62,2,6600,0.80,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,6,-1200,6,2200,0.62,0.0,31.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045756

```
                    2040 CO US29 & Inner Loop Ramp
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1


       JOB: I-495 & I-270 MLS                      RUN: 2040 Build US29
& Inner Loop (IS.57)


       DATE :  2/ 8/19
       TIME : 14:35: 3


       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM


       LINK VARIABLES
       --------------
       LINK DESCRIPTION      *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                      *    X1       Y1        X2       Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)


------------------------*-------------------------------------*------------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -24.0      0.0    -24.0   1200.0 *   1200.
360. AG   4147.   0.7   0.0 67.7
       2. N Leg App - Queue   *   -24.0     12.0    -24.0   3661.3 *   3649.
360. AG      5. 100.0   0.0 48.0 1.44 185.4
       3. N Leg Dep - FreeFlow*    24.0      0.0     24.0   1200.0 *   1200.
360. AG   4147.   2.3   0.0 67.7
       4. S Leg App - FreeFlow*    24.0      0.0     24.0  -1200.0 *   1200.
180. AG   4147.   1.8   0.0 67.7
       5. S Leg App - Queue   *    24.0    -36.0     24.0  -3685.3 *   3649.
180. AG      5. 100.0   0.0 48.0 1.44 185.4
       6. S Leg Dep - FreeFlow*   -24.0      0.0    -24.0  -1200.0 *   1200.
180. AG   4147.   0.7   0.0 67.7
       7. E Leg App - FreeFlow*     0.0      6.0   1200.0      6.0 *   1200.
90. AG   2200.   1.1   0.0 31.7
       8. E Leg Dep - FreeFlow*     0.0    -18.0   1200.0    -18.0 *   1200.
90. AG   6600.   1.1   0.0 55.7
       9. W Leg App - FreeFlow*     0.0    -18.0  -1200.0    -18.0 *   1200.
270. AG   6600.   0.6   0.0 55.7
       10. W Leg App - Queue   *   -48.0    -18.0 -15759.6    -18.0 *  *****
```

00045757

```
                    2040 CO US29 & Inner Loop Ramp
270. AG      3. 100.0   0.0 36.0 3.06 798.1
     11. W Leg Dep - FreeFlow*     0.0     6.0  -1200.0     6.0 *   1200.
270. AG   2200.   0.6   0.0 31.7
```
♠
```
        JOB: I-495 & I-270 MLS                    RUN: 2040 Build US29
& Inner Loop (IS.57)

        DATE :  2/ 8/19
        TIME : 14:35: 3
```

        ADDITIONAL QUEUE LINK PARAMETERS
        ---------------------------------

| LINK DESCRIPTION | * | CYCLE | RED | CLEARANCE | APPROACH | SATURATION |
| IDLE  SIGNAL  ARRIVAL | * | LENGTH | TIME | LOST TIME | VOL | FLOW RATE |
| EM FAC  TYPE  RATE | * | (SEC) | (SEC) | (SEC) | (VPH) | (VPH) |
| (gm/hr) | | | | | | |
|---|---|---|---|---|---|---|
| 2. N Leg App - Queue<br>0.90   1     3 | * | 120 | 62 | 2.0 | 4147 | 1600 |
| 5. S Leg App - Queue<br>0.90   1     3 | * | 120 | 62 | 2.0 | 4147 | 1600 |
| 10. W Leg App - Queue<br>0.80   1     3 | * | 120 | 62 | 2.0 | 6600 | 1600 |

        RECEPTOR LOCATIONS
        ------------------

| | * | COORDINATES (FT) | | | * |
| RECEPTOR | * | X | Y | Z | * |
|---|---|---|---|---|---|
| 1. N Leg, E Side-Corner | * | 58.0 | 22.0 | 5.9 | * |
| 2. N Leg, E Side - 25 m | * | 58.0 | 94.0 | 5.9 | * |
| 3. N Leg, E Side - 50 m | * | 58.0 | 176.0 | 5.9 | * |
| 4. N Leg, E Side-Midblk | * | 58.0 | 612.0 | 5.9 | * |
| 5. N Leg, W Side-Corner | * | -58.0 | 22.0 | 5.9 | * |
| 6. N Leg, W Side - 25 m | * | -58.0 | 94.0 | 5.9 | * |
| 7. N Leg, W Side - 50 m | * | -58.0 | 176.0 | 5.9 | * |
| 8. N Leg, W Side-Midblk | * | -58.0 | 612.0 | 5.9 | * |
| 9. S Leg, E Side-Corner | * | 58.0 | -46.0 | 5.9 | * |
| 10. S Leg, E Side - 25 m | * | 58.0 | -118.0 | 5.9 | * |
| 11. S Leg, E Side - 50 m | * | 58.0 | -200.0 | 5.9 | * |
| 12. S Leg, E Side-Midblk | * | 58.0 | -636.0 | 5.9 | * |
| 13. S Leg, W Side-Corner | * | -58.0 | -46.0 | 5.9 | * |
| 14. S Leg, W Side - 25 m | * | -58.0 | -118.0 | 5.9 | * |

00045758

```
                    2040 CO US29 & Inner Loop Ramp
  15. S Leg, W Side - 50 m *      -58.0    -200.0      5.9    *
  16. S Leg, W Side-Midblk *      -58.0    -636.0      5.9    *
  17. E Leg, N Side - 25 m *      130.0      22.0      5.9    *
  18. E Leg, N Side - 50 m *      212.0      22.0      5.9    *
  19. E Leg, N Side-Midblk *      648.0      22.0      5.9    *
  20. W Leg, N Side - 25 m *     -130.0      22.0      5.9    *
  21. W Leg, N Side - 50 m *     -212.0      22.0      5.9    *
  22. W Leg, N Side-Midblk *     -648.0      22.0      5.9    *
  23. E Leg, S Side - 25 m *      130.0     -46.0      5.9    *
  24. E Leg, S Side - 50 m *      212.0     -46.0      5.9    *
  25. E Leg, S Side-Midblk *      648.0     -46.0      5.9    *
  26. W Leg, S Side - 25 m *     -130.0     -46.0      5.9    *
  27. W Leg, S Side - 50 m *     -212.0     -46.0      5.9    *
  28. W Leg, S Side-Midblk *     -648.0     -46.0      5.9    *
```

                            PAGE  3
        JOB: I-495 & I-270 MLS                          RUN: 2040 Build US29
& Inner Loop (IS.57)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

     WIND ANGLE RANGE:  10.-360.

     WIND  * CONCENTRATION
     ANGLE *      (PPM)
     (DEGR)*      1        2        3        4        5        6        7        8        9
     10      11       12       13       14       15


------*-----------------------------------------------------------------------
-------------------------------------------
   10.  * 0.2000  0.2000  0.2000  0.2000  0.4000  0.4000  0.3000  0.3000  0.4000
0.3000  0.3000  0.2000  0.4000  0.5000  0.3000
   20.  * 0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  0.2000
0.1000  0.1000  0.1000  0.4000  0.3000  0.3000
   30.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.2000
0.1000  0.1000  0.0000  0.5000  0.4000  0.4000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.4000
0.1000  0.1000  0.0000  0.4000  0.4000  0.3000
   50.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.4000
0.1000  0.1000  0.0000  0.4000  0.3000  0.3000
   60.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.4000
0.1000  0.1000  0.0000  0.5000  0.3000  0.3000

                            Page 3

00045759

```
                       2040 CO US29 & Inner Loop Ramp
  70.  *   0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.5000
0.1000   0.1000   0.0000   0.7000   0.3000   0.3000
  80.  *   0.2000   0.0000   0.0000   0.0000   0.5000   0.3000   0.3000   0.3000   0.5000
0.1000   0.1000   0.0000   0.7000   0.3000   0.3000
  90.  *   0.4000   0.1000   0.0000   0.0000   0.5000   0.4000   0.3000   0.3000   0.4000
0.1000   0.0000   0.0000   0.6000   0.3000   0.2000
 100.  *   0.5000   0.1000   0.1000   0.0000   0.7000   0.4000   0.4000   0.3000   0.2000
0.0000   0.0000   0.0000   0.3000   0.2000   0.2000
 110.  *   0.5000   0.1000   0.1000   0.0000   0.8000   0.4000   0.4000   0.3000   0.1000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 120.  *   0.4000   0.1000   0.1000   0.0000   0.5000   0.4000   0.4000   0.3000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 130.  *   0.3000   0.1000   0.1000   0.0000   0.5000   0.3000   0.4000   0.3000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
 140.  *   0.3000   0.1000   0.1000   0.0000   0.4000   0.4000   0.4000   0.3000   0.0000
0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
 150.  *   0.3000   0.1000   0.1000   0.0000   0.4000   0.4000   0.4000   0.3000   0.0000
0.0000   0.0000   0.0000   0.3000   0.3000   0.3000
 160.  *   0.3000   0.1000   0.2000   0.1000   0.4000   0.4000   0.3000   0.3000   0.1000
0.1000   0.1000   0.1000   0.3000   0.3000   0.3000
 170.  *   0.4000   0.3000   0.3000   0.2000   0.4000   0.5000   0.3000   0.3000   0.2000
0.2000   0.2000   0.2000   0.4000   0.4000   0.3000
 180.  *   0.7000   0.5000   0.5000   0.5000   0.3000   0.4000   0.3000   0.3000   0.3000
0.3000   0.3000   0.3000   0.2000   0.2000   0.2000
 190.  *   0.9000   0.6000   0.6000   0.5000   0.2000   0.1000   0.0000   0.1000   0.5000
0.5000   0.5000   0.4000   0.1000   0.1000   0.1000
 200.  *   0.8000   0.6000   0.5000   0.5000   0.1000   0.1000   0.0000   0.0000   0.5000
0.5000   0.5000   0.5000   0.0000   0.0000   0.0000
 210.  *   0.7000   0.4000   0.4000   0.5000   0.1000   0.1000   0.0000   0.0000   0.4000
0.4000   0.4000   0.4000   0.0000   0.0000   0.0000
 220.  *   0.7000   0.3000   0.4000   0.4000   0.2000   0.1000   0.0000   0.0000   0.4000
0.4000   0.4000   0.4000   0.0000   0.0000   0.0000
 230.  *   0.5000   0.4000   0.4000   0.4000   0.2000   0.1000   0.0000   0.0000   0.3000
0.3000   0.3000   0.3000   0.0000   0.0000   0.0000
 240.  *   0.6000   0.4000   0.4000   0.4000   0.2000   0.1000   0.0000   0.0000   0.3000
0.3000   0.3000   0.3000   0.0000   0.0000   0.0000
 250.  *   0.6000   0.4000   0.4000   0.4000   0.3000   0.1000   0.0000   0.0000   0.3000
0.3000   0.3000   0.3000   0.0000   0.0000   0.0000
 260.  *   0.6000   0.4000   0.4000   0.3000   0.4000   0.3000   0.1000   0.0000   0.0000   0.5000
0.3000   0.3000   0.3000   0.1000   0.0000   0.0000
 270.  *   0.5000   0.4000   0.4000   0.4000   0.2000   0.0000   0.0000   0.0000   0.4000
0.3000   0.3000   0.3000   0.2000   0.0000   0.0000
 280.  *   0.3000   0.4000   0.4000   0.4000   0.0000   0.0000   0.0000   0.0000   0.6000
0.3000   0.2000   0.3000   0.2000   0.1000   0.0000
 290.  *   0.4000   0.4000   0.4000   0.4000   0.0000   0.0000   0.0000   0.0000   0.5000
0.4000   0.3000   0.3000   0.2000   0.1000   0.0000
 300.  *   0.4000   0.4000   0.4000   0.4000   0.0000   0.0000   0.0000   0.0000   0.5000
0.4000   0.3000   0.3000   0.2000   0.1000   0.0000
```

00045760

```
                         2040 CO US29 & Inner Loop Ramp
 310. *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
0.3000  0.3000  0.3000  0.2000  0.1000  0.0000
 320. *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
0.3000  0.4000  0.4000  0.1000  0.1000  0.0000
 330. *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.3000  0.4000  0.1000  0.1000  0.0000
 340. *  0.5000  0.6000  0.6000  0.5000  0.0000  0.0000  0.0000  0.0000  0.7000
0.6000  0.4000  0.5000  0.1000  0.1000  0.0000
 350. *  0.6000  0.6000  0.6000  0.5000  0.1000  0.1000  0.1000  0.1000  0.8000
0.6000  0.6000  0.5000  0.1000  0.1000  0.0000
 360. *  0.4000  0.4000  0.4000  0.4000  0.2000  0.2000  0.2000  0.2000  0.6000
0.5000  0.5000  0.4000  0.3000  0.4000  0.3000

------*----------------------------------------------------------------------
---------------------------------------------
 MAX  *  0.9000  0.6000  0.6000  0.5000  0.8000  0.5000  0.4000  0.3000  0.8000
0.6000  0.6000  0.5000  0.7000  0.5000  0.4000
 DEGR. *    190     190     190     180     110     170     100      10     350
 340     350     200      70      10      30
```

⬆
                         PAGE  4
        JOB: I-495 & I-270 MLS                      RUN: 2040 Build US29
& Inner Loop (IS.57)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

```
 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

------*----------------------------------------------------------------------
---------------------------
  10. *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.2000  0.2000
0.2000  0.2000  0.2000  0.1000
  20. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.2000  0.2000
0.2000  0.3000  0.2000  0.1000
  30. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.2000  0.2000
0.2000  0.3000  0.2000  0.1000
```

                         Page 5

**Page 530 of 831**

00045761

```
                    2040 CO US29 & Inner Loop Ramp
 40.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.2000  0.2000  0.1000
 50.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.2000
 60.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.2000
 70.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.5000  0.5000
0.5000  0.4000  0.4000  0.2000
 80.  *  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000  0.0000  0.5000  0.5000
0.5000  0.5000  0.3000  0.2000
 90.  *  0.2000  0.4000  0.4000  0.3000  0.5000  0.4000  0.3000  0.4000  0.4000
0.3000  0.4000  0.3000  0.3000
100.  *  0.2000  0.5000  0.5000  0.5000  0.6000  0.3000  0.3000  0.2000  0.2000
0.2000  0.3000  0.3000  0.1000
110.  *  0.2000  0.5000  0.5000  0.4000  0.4000  0.4000  0.3000  0.1000  0.1000
0.1000  0.1000  0.1000  0.0000
120.  *  0.2000  0.4000  0.4000  0.4000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
130.  *  0.2000  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
140.  *  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
150.  *  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
160.  *  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
170.  *  0.2000  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
180.  *  0.2000  0.4000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
190.  *  0.1000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
200.  *  0.0000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
210.  *  0.0000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
220.  *  0.0000  0.4000  0.4000  0.3000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
230.  *  0.0000  0.4000  0.4000  0.3000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
240.  *  0.0000  0.4000  0.5000  0.4000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
250.  *  0.0000  0.5000  0.5000  0.4000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
260.  *  0.0000  0.5000  0.4000  0.5000  0.3000  0.3000  0.3000  0.3000  0.2000
0.2000  0.1000  0.1000  0.1000
270.  *  0.0000  0.4000  0.4000  0.3000  0.2000  0.2000  0.2000  0.4000  0.4000
0.3000  0.2000  0.2000  0.2000
```

00045762

```
                    2040 CO US29 & Inner Loop Ramp
 280.  *  0.0000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.5000  0.4000
0.5000  0.2000  0.2000  0.2000
 290.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000
0.5000  0.2000  0.2000  0.2000
 300.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.5000
0.4000  0.2000  0.2000  0.2000
 310.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.4000  0.2000  0.2000  0.2000
 320.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.4000  0.1000  0.1000  0.1000
 330.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.2000  0.1000  0.1000  0.1000
 340.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.2000  0.1000  0.1000  0.1000
 350.  *  0.1000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.2000  0.1000  0.1000  0.1000
 360.  *  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000
0.2000  0.1000  0.1000  0.1000


 ------*-------------------------------------------------------------------------
-------------------------
 MAX   *  0.3000  0.5000  0.5000  0.5000  0.6000  0.4000  0.3000  0.6000  0.5000
0.5000  0.5000  0.4000  0.3000
 DEGR. *     10     100     100     100     100      90      90     290      70
70      80      70      90

   THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    1.
```

00045763

```
                        2040 CO US29 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,4,1,3,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1036.8,1036
.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,30,30,15,20,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',90.1,16.1,5.9
'N Leg, E Side - 25 m',126.2,78.5,5.9
'N Leg, E Side - 50 m',167.2,149.5,5.9
'N Leg, E Side-Midblk',385.1,527.1,5.9
'N Leg, W Side-Corner',-34.2,56.8,5.9
'N Leg, W Side - 25 m',1.8,119.2,5.9
'N Leg, W Side - 50 m',42.8,190.2,5.9
'N Leg, W Side-Midblk',260.8,567.7,5.9
'S Leg, E Side-Corner',55.6,-43.7,5.9
'S Leg, E Side - 25 m',19.6,-106.0,5.9
'S Leg, E Side - 50 m',-21.4,-177.1,5.9
'S Leg, E Side-Midblk',-239.4,-554.6,5.9
'S Leg, W Side-Corner',-69.4,-4.2,5.9
'S Leg, W Side - 25 m',-105.4,-66.6,5.9
'S Leg, W Side - 50 m',-146.4,-137.6,5.9
'S Leg, W Side-Midblk',-364.4,-515.1,5.9
'E Leg, N Side - 25 m',157.8,-8.5,5.9
'E Leg, N Side - 50 m',234.9,-36.5,5.9
'E Leg, N Side-Midblk',644.6,-185.7,5.9
'W Leg, N Side - 25 m',-103.8,75.4,5.9
'W Leg, N Side - 50 m',-183.0,96.7,5.9
'W Leg, N Side-Midblk',-604.1,209.5,5.9
'E Leg, S Side - 25 m',123.3,-68.3,5.9
'E Leg, S Side - 50 m',200.4,-96.3,5.9
'E Leg, S Side-Midblk',610.0,-245.4,5.9
'W Leg, S Side - 25 m',-139.0,14.5,5.9
'W Leg, S Side - 50 m',-218.2,35.7,5.9
'W Leg, S Side-Midblk',-639.3,148.5,5.9
'2040 US29 & Outer Loop Ramp (IS.56)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-21,12,579,1051,4147,0.90,0.0,67.7
2
'N Leg App - Queue','AG',-3,43,579,1051,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',26,-15,626,1024,5184,0.90,0.0,79.7
1
'S Leg App - FreeFlow','AG',26,-15,-574,-1054,5184,0.90,0.0,79.7
2
'S Leg App - Queue','AG',20,-25,-574,-1054,0.0,60.0,5
120,62,2,5184,0.90,1600,1,3
1
```

00045764

```
                    2040 CO US29 & Outer Loop Ramp
'S Leg Dep - FreeFlow','AG',-21,12,-621,-1027,4147,0.90,0.0,67.7
1
'E Leg App - FreeFlow','AG',5,17,1134,-394,6600,1.88,0.0,55.7
2
'E Leg App - Queue','AG',63,-4,1134,-394,0.0,36.0,3
120,62,2,6600,0.80,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-2,-6,1126,-416,2200,1.88,0.0,31.7
1
'W Leg App - FreeFlow','AG',-2,-6,-1161,305,2200,0.86,0.0,31.7
1
'W Leg Dep - FreeFlow','AG',5,17,-1154,328,6600,0.86,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045765

```
                         2040 CO US29 & Outer Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

       JOB: I-495 & I-270 MLS                          RUN: 2040 US29 &
Outer Loop Ramp (IS.56)

       DATE : 1/15/19
       TIME : 10:52:21

          The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S       VD =   0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
         LINK DESCRIPTION      *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF    H    W   V/C QUEUE
                            *   X1        Y1        X2        Y2    *    (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

-----------------------*-------------------------------------*------------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -21.0     12.0     579.0    1051.0 *   1200.
30. AG   4147.   0.9   0.0 67.7
       2. N Leg App - Queue  *    -3.0     43.0    1821.7    3203.3 *   3649.
30. AG      5. 100.0   0.0 48.0 1.44 185.4
       3. N Leg Dep - FreeFlow*    26.0    -15.0     626.0    1024.0 *   1200.
30. AG   5184.   0.9   0.0 79.7
       4. S Leg App - FreeFlow*    26.0    -15.0    -574.0   -1054.0 *   1200.
210. AG   5184.   0.9   0.0 79.7
       5. S Leg App - Queue  *    20.0    -25.0   -1804.4   -3185.5 *   3649.
210. AG      6. 100.0   0.0 60.0 1.44 185.4
       6. S Leg Dep - FreeFlow*   -21.0     12.0    -621.0   -1027.0 *   1200.
210. AG   4147.   0.9   0.0 67.7
       7. E Leg App - FreeFlow*     5.0     17.0    1134.0    -394.0 *   1201.
110. AG   6600.   1.9   0.0 55.7
       8. E Leg App - Queue  *    63.0     -4.0   14826.3   -5380.0 *  *****
110. AG      3. 100.0   0.0 36.0 3.06 798.1
       9. E Leg Dep - FreeFlow*    -2.0     -6.0    1126.0    -416.0 *   1200.
110. AG   2200.   1.9   0.0 31.7
      10. W Leg App - FreeFlow*    -2.0     -6.0   -1161.0     305.0 *   1200.
```

00045766

```
                        2040 CO US29 & Outer Loop Ramp
285. AG  2200.   0.9   0.0 31.7
     11. W Leg Dep - FreeFlow*     5.0     17.0   -1154.0    328.0 *    1200.
285. AG  6600.   0.9   0.0 55.7
✦
                        PAGE  2
     JOB: I-495 & I-270 MLS                          RUN: 2040 US29 &
Outer Loop Ramp (IS.56)

     DATE :  1/15/19
     TIME : 10:52:21

     ADDITIONAL QUEUE LINK PARAMETERS
     --------------------------------
        LINK DESCRIPTION     *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
  IDLE  SIGNAL    ARRIVAL
                             *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                             *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
(gm/hr)

------------------------*---------------------------------------------------
---------------------
      2. N Leg App - Queue  *    120      62      2.0       4147       1600
 0.90     1       3
      5. S Leg App - Queue  *    120      62      2.0       5184       1600
 0.90     1       3
      8. E Leg App - Queue  *    120      62      2.0       6600       1600
 0.80     1       3

     RECEPTOR LOCATIONS
     ------------------
                             *         COORDINATES (FT)        *
        RECEPTOR             *    X          Y          Z      *
------------------------*---------------------------------------*
      1. N Leg, E Side-Corner *    90.1       16.1       5.9    *
      2. N Leg, E Side - 25 m *   126.2       78.5       5.9    *
      3. N Leg, E Side - 50 m *   167.2      149.5       5.9    *
      4. N Leg, E Side-Midblk *   385.1      527.1       5.9    *
      5. N Leg, W Side-Corner *   -34.2       56.8       5.9    *
      6. N Leg, W Side - 25 m *     1.8      119.2       5.9    *
      7. N Leg, W Side - 50 m *    42.8      190.2       5.9    *
      8. N Leg, W Side-Midblk *   260.8      567.7       5.9    *
      9. S Leg, E Side-Corner *    55.6      -43.7       5.9    *
     10. S Leg, E Side - 25 m *    19.6     -106.0       5.9    *
     11. S Leg, E Side - 50 m *   -21.4     -177.1       5.9    *
     12. S Leg, E Side-Midblk *  -239.4     -554.6       5.9    *
     13. S Leg, W Side-Corner *   -69.4       -4.2       5.9    *
     14. S Leg, W Side - 25 m *  -105.4      -66.6       5.9    *
```

00045767

```
                    2040 CO US29 & Outer Loop Ramp
  15. S Leg, W Side - 50 m *     -146.4    -137.6     5.9   *
  16. S Leg, W Side-Midblk *     -364.4    -515.1     5.9   *
  17. E Leg, N Side - 25 m *      157.8      -8.5     5.9   *
  18. E Leg, N Side - 50 m *      234.9     -36.5     5.9   *
  19. E Leg, N Side-Midblk *      644.6    -185.7     5.9   *
  20. W Leg, N Side - 25 m *     -103.8      75.4     5.9   *
  21. W Leg, N Side - 50 m *     -183.0      96.7     5.9   *
  22. W Leg, N Side-Midblk *     -604.1     209.5     5.9   *
  23. E Leg, S Side - 25 m *      123.3     -68.3     5.9   *
  24. E Leg, S Side - 50 m *      200.4     -96.3     5.9   *
  25. E Leg, S Side-Midblk *      610.0    -245.4     5.9   *
  26. W Leg, S Side - 25 m *     -139.0      14.5     5.9   *
  27. W Leg, S Side - 50 m *     -218.2      35.7     5.9   *
  28. W Leg, S Side-Midblk *     -639.3     148.5     5.9   *
```
♠
                          PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2040 US29 &
Outer Loop Ramp (IS.56)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *      (PPM)
  (DEGR)*      1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*-----------------------------------------------------------------------
--------------------------------------------
  10.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.7000
0.6000  0.5000  0.3000  0.3000  0.1000  0.1000
  20.  *  0.3000  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  0.7000
0.6000  0.4000  0.3000  0.4000  0.1000  0.2000
  30.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.1000  0.6000
0.5000  0.3000  0.2000  0.4000  0.4000  0.3000
  40.  *  0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  0.5000
0.4000  0.2000  0.1000  0.6000  0.4000  0.3000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.4000
0.3000  0.1000  0.1000  0.6000  0.5000  0.4000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.6000
0.3000  0.1000  0.1000  0.6000  0.3000  0.3000

                          Page 3
                    **Page 537 of 831**

00045768

```
                      2040 CO US29 & Outer Loop Ramp
   70.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.6000
 0.3000  0.1000  0.1000  0.6000  0.4000  0.3000
   80.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.7000
 0.3000  0.1000  0.0000  0.6000  0.5000  0.3000
   90.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.8000
 0.3000  0.1000  0.0000  0.8000  0.5000  0.3000
  100.  *  0.3000  0.0000  0.0000  0.0000  0.6000  0.2000  0.2000  0.2000  0.8000
 0.3000  0.1000  0.0000  0.8000  0.5000  0.3000
  110.  *  0.7000  0.1000  0.0000  0.0000  0.9000  0.3000  0.2000  0.2000  0.7000
 0.1000  0.0000  0.0000  0.6000  0.3000  0.2000
  120.  *  0.8000  0.2000  0.1000  0.0000  0.9000  0.5000  0.3000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.4000  0.2000  0.2000
  130.  *  0.8000  0.3000  0.1000  0.0000  0.8000  0.6000  0.4000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
  140.  *  0.6000  0.3000  0.2000  0.0000  0.6000  0.5000  0.4000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
  150.  *  0.6000  0.3000  0.1000  0.1000  0.6000  0.5000  0.3000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
  160.  *  0.5000  0.2000  0.1000  0.1000  0.6000  0.4000  0.3000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
  170.  *  0.5000  0.2000  0.1000  0.1000  0.5000  0.3000  0.3000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
  180.  *  0.5000  0.2000  0.1000  0.1000  0.5000  0.3000  0.3000  0.4000  0.0000
 0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
  190.  *  0.5000  0.2000  0.1000  0.1000  0.5000  0.4000  0.3000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
  200.  *  0.6000  0.3000  0.2000  0.2000  0.5000  0.4000  0.3000  0.3000  0.1000
 0.1000  0.1000  0.1000  0.3000  0.3000  0.3000
  210.  *  0.7000  0.4000  0.3000  0.2000  0.4000  0.4000  0.4000  0.2000  0.2000
 0.2000  0.2000  0.2000  0.3000  0.3000  0.3000
  220.  *  0.9000  0.5000  0.5000  0.3000  0.3000  0.1000  0.2000  0.1000  0.3000
 0.3000  0.3000  0.3000  0.1000  0.1000  0.1000
  230.  *  0.8000  0.5000  0.3000  0.3000  0.2000  0.1000  0.1000  0.0000  0.3000
 0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
  240.  *  0.8000  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000  0.0000  0.3000
 0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
  250.  *  0.8000  0.4000  0.4000  0.3000  0.2000  0.1000  0.1000  0.0000  0.3000
 0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
  260.  *  0.6000  0.3000  0.3000  0.2000  0.3000  0.1000  0.1000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
  270.  *  0.6000  0.3000  0.3000  0.2000  0.4000  0.1000  0.1000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
  280.  *  0.7000  0.3000  0.2000  0.2000  0.3000  0.1000  0.0000  0.0000  0.4000
 0.2000  0.2000  0.2000  0.2000  0.0000  0.0000
  290.  *  0.5000  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.6000
 0.3000  0.2000  0.2000  0.3000  0.1000  0.0000
  300.  *  0.4000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.7000
 0.3000  0.3000  0.2000  0.3000  0.1000  0.1000
```

Page 4

00045769

```
                        2040 CO US29 & Outer Loop Ramp
 310. *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.7000
0.3000  0.3000  0.2000  0.3000  0.1000  0.1000
 320. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.9000
0.3000  0.3000  0.2000  0.3000  0.1000  0.1000
 330. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.7000
0.3000  0.3000  0.2000  0.3000  0.1000  0.1000
 340. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.7000
0.2000  0.3000  0.2000  0.3000  0.1000  0.1000
 350. *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.6000
0.2000  0.4000  0.3000  0.2000  0.1000  0.1000
 360. *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.7000
0.4000  0.2000  0.3000  0.2000  0.1000  0.1000

------*-----------------------------------------------------------------------
--------------------------------------------
 MAX  *  0.9000  0.5000  0.5000  0.3000  0.9000  0.6000  0.4000  0.4000  0.9000
0.6000  0.5000  0.3000  0.8000  0.5000  0.4000
 DEGR. *  220     220     220      10     110     130     130     180     320
10      10      10      90      50      50

⬆                       PAGE  4
        JOB: I-495 & I-270 MLS                       RUN: 2040 US29 &
Outer Loop Ramp (IS.56)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

------*-----------------------------------------------------------------------
---------------------------
  10. *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.5000
0.4000  0.3000  0.3000  0.3000
  20. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.4000  0.3000  0.3000  0.3000
  30. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.2000  0.2000  0.2000
```

Page 5

**Page 539 of 831**

```
                    2040 CO US29 & Outer Loop Ramp
  40.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.2000  0.2000
  50.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.4000  0.4000
0.4000  0.5000  0.3000  0.3000
  60.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.6000  0.6000
0.6000  0.5000  0.3000  0.3000
  70.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.6000  0.6000
0.6000  0.5000  0.3000  0.3000
  80.  *  0.2000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.7000  0.7000
0.6000  0.5000  0.3000  0.3000
  90.  *  0.2000  0.1000  0.1000  0.1000  0.4000  0.1000  0.1000  0.8000  0.8000
0.8000  0.4000  0.4000  0.3000
 100.  *  0.2000  0.3000  0.3000  0.3000  0.5000  0.2000  0.3000  0.8000  0.8000
0.8000  0.6000  0.5000  0.4000
 110.  *  0.2000  0.7000  0.7000  0.6000  0.7000  0.5000  0.4000  0.7000  0.7000
0.5000  0.5000  0.5000  0.3000
 120.  *  0.2000  0.8000  0.8000  0.8000  0.6000  0.6000  0.3000  0.2000  0.2000
0.2000  0.3000  0.1000  0.0000
 130.  *  0.2000  0.8000  0.7000  0.7000  0.4000  0.3000  0.3000  0.1000  0.1000
0.1000  0.2000  0.0000  0.0000
 140.  *  0.2000  0.6000  0.6000  0.6000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 150.  *  0.2000  0.6000  0.6000  0.6000  0.4000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 160.  *  0.2000  0.5000  0.5000  0.5000  0.4000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 170.  *  0.2000  0.5000  0.5000  0.5000  0.4000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 180.  *  0.3000  0.5000  0.5000  0.5000  0.4000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 190.  *  0.3000  0.5000  0.5000  0.5000  0.4000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 200.  *  0.3000  0.5000  0.5000  0.5000  0.4000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 210.  *  0.1000  0.5000  0.5000  0.5000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.1000  0.6000  0.5000  0.5000  0.2000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.7000  0.6000  0.5000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.7000  0.6000  0.5000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.7000  0.7000  0.6000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.6000  0.6000  0.6000  0.3000  0.3000  0.3000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.7000  0.7000  0.7000  0.4000  0.4000  0.3000  0.1000  0.0000
0.1000  0.0000  0.0000  0.0000
```

00045771

```
                    2040 CO US29 & Outer Loop Ramp
 280.  *  0.0000  0.7000  0.8000  0.8000  0.3000  0.3000  0.3000  0.3000  0.3000
0.2000  0.2000  0.2000  0.2000
 290.  *  0.0000  0.5000  0.5000  0.7000  0.2000  0.2000  0.2000  0.5000  0.5000
0.5000  0.3000  0.3000  0.3000
 300.  *  0.0000  0.3000  0.2000  0.3000  0.1000  0.1000  0.1000  0.6000  0.6000
0.8000  0.3000  0.3000  0.3000
 310.  *  0.0000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.8000  0.6000
0.7000  0.3000  0.3000  0.3000
 320.  *  0.0000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.7000  0.6000
0.6000  0.3000  0.3000  0.3000
 330.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.7000  0.6000
0.6000  0.3000  0.3000  0.3000
 340.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.7000  0.7000
0.6000  0.3000  0.3000  0.3000
 350.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.4000  0.2000  0.2000  0.2000
 360.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.5000
0.4000  0.2000  0.2000  0.2000

 ------*-------------------------------------------------------------------------
 --------------------------
 MAX  *  0.4000  0.8000  0.8000  0.8000  0.7000  0.6000  0.4000  0.8000  0.8000
0.8000  0.6000  0.5000  0.4000
 DEGR. *    60     120     280     120     110     120     110      90      90
90     100     100     100

  THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    5.
```

00045772

```
                        2040 I270 & I370
Q,EPA,,F,,0,T,T,F,F,0.7,
10,11,6,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-20,-20,-15,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',101.5,101.2,5.9
'N Leg, E Side - 25 m',76.9,168.8,5.9
'N Leg, E Side - 50 m',48.8,245.9,5.9
'N Leg, E Side-Midblk',-100.3,655.6,5.9
'N Leg, W Side-Corner',-165.8,40.5,5.9
'N Leg, W Side - 25 m',-190.5,108.1,5.9
'N Leg, W Side - 50 m',-218.5,185.2,5.9
'N Leg, W Side-Midblk',-367.6,594.9,5.9
'S Leg, E Side-Corner',158.5,-55.3,5.9
'S Leg, E Side - 25 m',183.1,-123.0,5.9
'S Leg, E Side - 50 m',211.2,-200.1,5.9
'S Leg, E Side-Midblk',360.3,-609.7,5.9
'S Leg, W Side-Corner',-109.5,-114.2,5.9
'S Leg, W Side - 25 m',-84.9,-181.9,5.9
'S Leg, W Side - 50 m',-56.8,-259.0,5.9
'S Leg, W Side-Midblk',92.3,-668.7,5.9
'E Leg, N Side - 25 m',172.4,113.7,5.9
'E Leg, N Side - 50 m',253.2,127.9,5.9
'E Leg, N Side-Midblk',682.6,203.6,5.9
'W Leg, N Side - 25 m',-235.4,21.8,5.9
'W Leg, N Side - 50 m',-314.6,0.6,5.9
'W Leg, N Side-Midblk',-735.7,-112.2,5.9
'E Leg, S Side - 25 m',229.4,-42.8,5.9
'E Leg, S Side - 50 m',310.2,-28.6,5.9
'E Leg, S Side-Midblk',739.5,47.1,5.9
'W Leg, S Side - 25 m',-179.1,-132.9,5.9
'W Leg, S Side - 50 m',-258.3,-154.1,5.9
'W Leg, S Side-Midblk',-679.4,-266.9,5.9
'2040 I270 & I370 (IC.36)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-62,-23,-472,1105,24200,0.61,0.0,151.7
1
'N Leg Dep - FreeFlow','AG',56,21,-354,1148,22000,1.61,0.0,139.7
1
'S Leg App - FreeFlow','AG',56,21,467,-1107,22000,0.61,0.0,139.7
1
'S Leg Dep - FreeFlow','AG',-62,-23,348,-1150,24200,1.61,0.0,151.7
1
'E Leg App - FreeFlow','AG',-8,35,1176,244,13200,0.61,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',8,-35,1188,173,13200,1.21,0.0,91.7
1
```

Page 1

**Page 542 of 831**

00045773

```
                        2040 I270 & I370
'W Leg App - FreeFlow','AG',8,-35,-1150,-345,13200,0.61,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',-8,35,-1168,-276,13200,1.61,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045774

```
                              2040 I270 & I370
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                          CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

        JOB: I-495 & I-270 MLS                            RUN: 2040 I270 &
I370 (IC.36)

        DATE : 3/ 1/19
        TIME : 14:36: 5

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U = 1.0 M/S        CLAS =  4 (D)     ATIM = 60. MINUTES   MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                    *   X1      Y1        X2       Y2    *    (FT)
(DEG)           (G/MI) (FT) (FT)   (VEH)

------------------------*------------------------------------------*------------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -62.0    -23.0    -472.0   1105.0 *   1200.
340. AG 24200.  0.6   0.0 ****
     2. N Leg Dep - FreeFlow*    56.0     21.0    -354.0   1148.0 *   1199.
340. AG 22000.  1.6   0.0 ****
     3. S Leg App - FreeFlow*    56.0     21.0     467.0  -1107.0 *   1201.
160. AG 22000.  0.6   0.0 ****
     4. S Leg Dep - FreeFlow*   -62.0    -23.0     348.0  -1150.0 *   1199.
160. AG 24200.  1.6   0.0 ****
     5. E Leg App - FreeFlow*    -8.0     35.0    1176.0    244.0 *   1202.
80. AG 13200.  0.6   0.0 91.7
     6. E Leg Dep - FreeFlow*     8.0    -35.0    1188.0    173.0 *   1198.
80. AG 13200.  1.2   0.0 91.7
     7. W Leg App - FreeFlow*     8.0    -35.0   -1150.0   -345.0 *   1199.
255. AG 13200.  0.6   0.0 91.7
     8. W Leg Dep - FreeFlow*    -8.0     35.0   -1168.0   -276.0 *   1201.
255. AG 13200.  1.6   0.0 91.7
⬆
                           PAGE  2
        JOB: I-495 & I-270 MLS                            RUN: 2040 I270 &
```

00045775

2040 I270 & I370

I370 (IC.36)

        DATE :  3/ 1/19
        TIME : 14:36: 5

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                              *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC   TYPE     RATE
                              *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)

------------------------*------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                              *            COORDINATES (FT)              *
           RECEPTOR           *      X           Y          Z           *
  ------------------------*------------------------------------------------*
     1. N Leg, E Side-Corner *     101.5       101.2        5.9          *
     2. N Leg, E Side - 25 m *      76.9       168.8        5.9          *
     3. N Leg, E Side - 50 m *      48.8       245.9        5.9          *
     4. N Leg, E Side-Midblk *    -100.3       655.6        5.9          *
     5. N Leg, W Side-Corner *    -165.8        40.5        5.9          *
     6. N Leg, W Side - 25 m *    -190.5       108.1        5.9          *
     7. N Leg, W Side - 50 m *    -218.5       185.2        5.9          *
     8. N Leg, W Side-Midblk *    -367.6       594.9        5.9          *
     9. S Leg, E Side-Corner *     158.5       -55.3        5.9          *
    10. S Leg, E Side - 25 m *     183.1      -123.0        5.9          *
    11. S Leg, E Side - 50 m *     211.2      -200.1        5.9          *
    12. S Leg, E Side-Midblk *     360.3      -609.7        5.9          *
    13. S Leg, W Side-Corner *    -109.5      -114.2        5.9          *
    14. S Leg, W Side - 25 m *     -84.9      -181.9        5.9          *
    15. S Leg, W Side - 50 m *     -56.8      -259.0        5.9          *
    16. S Leg, W Side-Midblk *      92.3      -668.7        5.9          *
    17. E Leg, N Side - 25 m *     172.4       113.7        5.9          *
    18. E Leg, N Side - 50 m *     253.2       127.9        5.9          *
    19. E Leg, N Side-Midblk *     682.6       203.6        5.9          *
    20. W Leg, N Side - 25 m *    -235.4        21.8        5.9          *
    21. W Leg, N Side - 50 m *    -314.6         0.6        5.9          *
    22. W Leg, N Side-Midblk *    -735.7      -112.2        5.9          *
    23. E Leg, S Side - 25 m *     229.4       -42.8        5.9          *
    24. E Leg, S Side - 50 m *     310.2       -28.6        5.9          *
    25. E Leg, S Side-Midblk *     739.5        47.1        5.9          *
    26. W Leg, S Side - 25 m *    -179.1      -132.9        5.9          *

Page 2

**Page 545 of 831**

00045776

```
                         2040 I270 & I370
   27. W Leg, S Side - 50 m *    -258.3    -154.1    5.9  *
   28. W Leg, S Side-Midblk *    -679.4    -266.9    5.9  *
♠                       PAGE  3
   JOB: I-495 & I-270 MLS                         RUN: 2040 I270 &
I370 (IC.36)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     1      2      3      4      5      6      7      8      9
  10      11     12     13     14     15

 ------*-----------------------------------------------------------------
 ------------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.8000  0.5000
 0.4000  0.3000  0.1000  1.8000  1.5000  1.7000
   20.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.8000  0.5000
 0.4000  0.3000  0.1000  1.6000  1.5000  1.5000
   30.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.7000  0.7000  0.7000  0.6000
 0.4000  0.3000  0.1000  1.5000  1.5000  1.3000
   40.  *  0.1000  0.1000  0.1000  0.1000  0.8000  0.7000  0.7000  0.7000  0.6000
 0.4000  0.3000  0.1000  1.6000  1.3000  1.3000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.7000  0.7000  0.7000  0.7000
 0.4000  0.3000  0.0000  1.7000  1.2000  1.3000
   60.  *  0.1000  0.0000  0.0000  0.0000  0.8000  0.7000  0.7000  0.7000  0.9000
 0.4000  0.3000  0.0000  1.6000  1.3000  1.2000
   70.  *  0.1000  0.0000  0.0000  0.0000  1.1000  0.7000  0.7000  0.7000  0.8000
 0.4000  0.1000  0.0000  1.7000  1.4000  1.2000
   80.  *  0.4000  0.1000  0.0000  0.0000  1.6000  0.9000  0.7000  0.7000  0.7000
 0.1000  0.0000  0.0000  1.5000  1.1000  1.0000
   90.  *  0.7000  0.2000  0.2000  0.0000  1.8000  1.0000  0.9000  0.7000  0.3000
 0.0000  0.0000  0.0000  1.1000  1.0000  1.0000
  100.  *  0.6000  0.5000  0.3000  0.1000  1.8000  1.0000  1.0000  0.7000  0.1000
 0.0000  0.0000  0.0000  1.0000  1.0000  1.0000
  110.  *  0.6000  0.4000  0.4000  0.1000  1.8000  1.2000  1.0000  0.8000  0.1000
 0.0000  0.0000  0.0000  1.1000  1.1000  1.1000
  120.  *  0.6000  0.4000  0.4000  0.2000  1.6000  1.0000  1.2000  0.9000  0.0000
 0.0000  0.0000  0.0000  1.2000  1.2000  1.2000
```

2040 I270 & I370

```
 130.  *  0.5000  0.4000  0.3000  0.2000  1.7000  1.3000  1.1000  0.9000  0.0000
0.0000  0.0000  0.0000  1.3000  1.3000  1.3000
 140.  *  0.6000  0.4000  0.3000  0.3000  1.8000  1.5000  1.2000  1.1000  0.1000
0.1000  0.1000  0.1000  1.5000  1.5000  1.5000
 150.  *  0.6000  0.6000  0.6000  0.5000  1.9000  1.5000  1.3000  1.1000  0.2000
0.2000  0.2000  0.1000  1.5000  1.5000  1.4000
 160.  *  1.2000  1.1000  1.1000  1.1000  1.3000  1.6000  1.3000  1.1000  0.8000  0.5000
0.5000  0.5000  0.3000  1.1000  1.0000  1.0000
 170.  *  1.5000  1.5000  1.5000  1.7000  1.1000  0.8000  0.6000  0.4000  0.9000
0.8000  0.8000  0.5000  0.5000  0.5000  0.5000
 180.  *  1.6000  1.7000  1.6000  1.7000  0.7000  0.5000  0.4000  0.2000  1.0000
1.0000  1.0000  0.7000  0.2000  0.2000  0.2000
 190.  *  1.6000  1.5000  1.7000  1.5000  0.6000  0.4000  0.3000  0.1000  0.9000
0.9000  0.9000  0.8000  0.1000  0.1000  0.1000
 200.  *  1.6000  1.6000  1.5000  1.2000  0.7000  0.4000  0.3000  0.1000  0.9000
0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 210.  *  1.6000  1.6000  1.3000  1.2000  0.7000  0.5000  0.3000  0.1000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 220.  *  1.6000  1.6000  1.4000  1.1000  0.8000  0.5000  0.4000  0.1000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 230.  *  1.7000  1.5000  1.5000  1.3000  1.0000  1.0000  0.5000  0.4000  0.0000  0.9000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
 240.  *  1.9000  1.5000  1.4000  1.0000  1.1000  0.5000  0.2000  0.0000  0.8000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 250.  *  1.9000  1.4000  1.1000  1.0000  1.0000  1.0000  0.3000  0.1000  0.0000  1.1000
0.8000  0.8000  0.8000  0.3000  0.0000  0.0000
 260.  *  1.5000  1.1000  1.0000  1.0000  0.6000  0.1000  0.0000  0.0000  1.5000
0.9000  0.8000  0.7000  0.7000  0.2000  0.0000
 270.  *  1.2000  0.9000  0.9000  0.9000  0.2000  0.0000  0.0000  0.0000  1.6000
1.0000  1.1000  0.8000  0.8000  0.3000  0.2000
 280.  *  1.0000  1.0000  1.0000  1.0000  0.1000  0.0000  0.0000  0.0000  1.6000
1.1000  1.1000  0.8000  0.7000  0.6000  0.4000
 290.  *  1.1000  1.1000  1.1000  1.1000  0.1000  0.0000  0.0000  0.0000  1.4000
1.1000  1.0000  0.9000  0.7000  0.5000  0.4000
 300.  *  1.1000  1.1000  1.1000  1.1000  0.1000  0.0000  0.0000  0.0000  1.5000
1.2000  1.1000  1.0000  0.6000  0.5000  0.4000
 310.  *  1.3000  1.3000  1.3000  1.2000  0.0000  0.0000  0.0000  0.0000  1.6000
1.3000  1.0000  1.0000  0.5000  0.4000  0.4000
 320.  *  1.4000  1.4000  1.4000  1.2000  0.1000  0.1000  0.1000  0.1000  1.6000
1.4000  1.2000  1.2000  0.6000  0.4000  0.4000
 330.  *  1.4000  1.4000  1.4000  1.2000  0.2000  0.2000  0.2000  0.1000  1.8000
1.4000  1.4000  1.0000  0.7000  0.6000  0.7000
 340.  *  1.1000  1.0000  1.0000  0.8000  0.5000  0.5000  0.5000  0.3000  1.4000
1.2000  1.1000  0.8000  1.2000  1.1000  1.2000
 350.  *  0.5000  0.5000  0.4000  0.4000  0.8000  0.8000  0.8000  0.5000  0.9000
0.6000  0.6000  0.4000  1.6000  1.5000  1.8000
 360.  *  0.2000  0.2000  0.2000  0.2000  1.0000  0.9000  0.9000  0.8000  0.6000
0.3000  0.4000  0.2000  1.8000  1.8000  1.7000
```

Page 4

**Page 547 of 831**

00045778

2040 I270 & I370

```
------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   *  1.9000  1.6000  1.7000  1.7000  1.9000  1.5000  1.3000  1.1000  1.8000
1.4000  1.4000  1.2000  1.8000  1.8000  1.8000
 DEGR. *   240     200     180     170     150     140     150     140     330
 320    330     320      10     360     350
```

♠
                                 PAGE  4
        JOB: I-495 & I-270 MLS                              RUN: 2040 I270 &
I370 (IC.36)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE * (PPM)
 (DEGR)*    16     17      18      19      20      21      22      23      24
  25     26     27      28

```
------*-----------------------------------------------------------------------
--------------------------
  10.  *  1.5000  0.0000  0.0000  0.0000  0.7000  0.5000  0.0000  0.5000  0.5000
0.5000  1.1000  1.0000  0.6000
  20.  *  1.3000  0.0000  0.0000  0.0000  0.6000  0.5000  0.2000  0.5000  0.5000
0.5000  1.1000  1.0000  0.7000
  30.  *  1.2000  0.0000  0.0000  0.0000  0.6000  0.6000  0.3000  0.6000  0.6000
0.6000  1.1000  1.0000  0.8000
  40.  *  1.1000  0.0000  0.0000  0.0000  0.6000  0.6000  0.3000  0.6000  0.6000
0.6000  1.2000  1.0000  0.9000
  50.  *  1.1000  0.0000  0.0000  0.0000  0.6000  0.6000  0.3000  0.7000  0.7000
0.7000  1.3000  1.1000  0.9000
  60.  *  1.0000  0.1000  0.1000  0.0000  0.7000  0.7000  0.4000  0.9000  0.9000
0.7000  1.4000  1.1000  0.9000
  70.  *  1.1000  0.1000  0.1000  0.1000  1.1000  1.0000  0.7000  0.8000  0.8000
0.7000  1.2000  1.1000  0.9000
  80.  *  1.0000  0.4000  0.4000  0.4000  1.4000  1.3000  1.4000  0.7000  0.7000
0.5000  1.1000  0.9000  0.6000
  90.  *  1.0000  0.6000  0.6000  0.4000  1.7000  1.6000  1.2000  0.3000  0.3000
0.2000  0.9000  0.7000  0.4000
```

Page 5

```
                              2040 I270 & I370
 100.  *  1.0000  0.6000  0.6000  0.5000  1.6000  1.4000  1.2000  0.1000  0.1000
0.1000  0.7000  0.5000  0.3000
 110.  *  1.1000  0.6000  0.6000  0.6000  1.4000  1.2000  1.1000  0.1000  0.1000
0.1000  0.7000  0.5000  0.3000
 120.  *  1.2000  0.6000  0.6000  0.6000  1.4000  1.2000  1.0000  0.0000  0.0000
0.0000  0.7000  0.5000  0.2000
 130.  *  1.3000  0.5000  0.5000  0.5000  1.4000  1.3000  0.8000  0.0000  0.0000
0.0000  0.8000  0.6000  0.1000
 140.  *  1.3000  0.5000  0.5000  0.5000  1.4000  1.2000  0.7000  0.0000  0.0000
0.0000  0.8000  0.5000  0.0000
 150.  *  1.1000  0.4000  0.4000  0.4000  1.3000  0.9000  0.6000  0.0000  0.0000
0.0000  0.6000  0.3000  0.0000
 160.  *  0.8000  0.6000  0.4000  0.4000  1.0000  0.8000  0.7000  0.1000  0.0000
0.0000  0.3000  0.1000  0.0000
 170.  *  0.4000  0.8000  0.6000  0.4000  0.8000  0.7000  0.7000  0.4000  0.2000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.2000  1.0000  0.9000  0.4000  0.6000  0.6000  0.6000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  1.0000  0.9000  0.6000  0.6000  0.6000  0.6000  0.6000  0.5000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  1.1000  1.0000  0.7000  0.7000  0.7000  0.7000  0.6000  0.5000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.1000  0.9000  0.8000  0.7000  0.7000  0.7000  0.6000  0.4000
0.3000  0.0000  0.0000  0.0000
 220.  *  0.1000  1.0000  1.0000  0.9000  0.8000  0.8000  0.8000  0.6000  0.4000
0.3000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.2000  1.2000  0.9000  1.0000  1.0000  0.9000  0.7000  0.5000
0.4000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.6000  1.2000  0.8000  1.1000  1.1000  1.0000  0.7000  0.5000
0.4000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.4000  1.3000  1.0000  1.0000  1.0000  0.8000  1.0000  0.8000
0.6000  0.3000  0.3000  0.2000
 260.  *  0.0000  1.2000  1.0000  0.6000  0.6000  0.6000  0.5000  1.2000  1.0000
0.9000  0.6000  0.5000  0.4000
 270.  *  0.0000  0.8000  0.7000  0.4000  0.2000  0.2000  0.2000  1.4000  1.4000
1.1000  0.8000  0.8000  0.6000
 280.  *  0.1000  0.6000  0.5000  0.4000  0.1000  0.1000  0.1000  1.5000  1.4000
1.0000  0.7000  0.7000  0.7000
 290.  *  0.2000  0.7000  0.5000  0.3000  0.1000  0.1000  0.1000  1.1000  1.2000
1.0000  0.7000  0.7000  0.7000
 300.  *  0.2000  0.8000  0.5000  0.3000  0.1000  0.1000  0.1000  1.3000  1.1000
0.9000  0.6000  0.6000  0.6000
 310.  *  0.2000  0.8000  0.5000  0.1000  0.0000  0.0000  0.0000  1.3000  1.1000
0.7000  0.5000  0.5000  0.5000
 320.  *  0.3000  0.7000  0.5000  0.0000  0.0000  0.0000  0.0000  1.2000  1.0000
0.6000  0.5000  0.5000  0.5000
 330.  *  0.5000  0.6000  0.3000  0.0000  0.0000  0.0000  0.0000  1.1000  0.9000
0.5000  0.5000  0.5000  0.5000
```

00045780

```
                              2040 I270 & I370
  340.  *  1.2000  0.3000  0.1000  0.0000  0.1000  0.0000  0.0000  0.8000  0.6000
0.5000  0.7000  0.5000  0.5000
  350.  *  1.7000  0.1000  0.0000  0.0000  0.4000  0.2000  0.0000  0.6000  0.5000
0.5000  0.9000  0.7000  0.5000
  360.  *  1.7000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000  0.5000  0.5000
0.5000  1.1000  0.9000  0.5000


------*----------------------------------------------------------------------------
--------------------------
  MAX  *  1.7000  1.6000  1.3000  1.0000  1.7000  1.6000  1.4000  1.5000  1.4000
1.1000  1.4000  1.1000  0.9000
  DEGR. *   350     240     250     250      90      90      80     280     270
270      60      50      60


  THE HIGHEST CONCENTRATION OF   1.9000 PPM OCCURRED AT RECEPTOR    1.
```

00045781

```
                            2040 I270 & MD189
Q,EPA,,F,,0,T,T,F,F,0.7,
11,11,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,-40,-40,-45,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',55.6,154.6,5.9
'N Leg, E Side - 25 m',9.3,209.8,5.9
'N Leg, E Side - 50 m',-43.4,272.6,5.9
'N Leg, E Side-Midblk',-323.6,606.6,5.9
'N Leg, W Side-Corner',-153.8,-37.7,5.9
'N Leg, W Side - 25 m',-200.1,17.5,5.9
'N Leg, W Side - 50 m',-252.8,80.4,5.9
'N Leg, W Side-Midblk',-533.0,414.3,5.9
'S Leg, E Side-Corner',146.0,47.0,5.9
'S Leg, E Side - 25 m',192.3,-8.2,5.9
'S Leg, E Side - 50 m',245.0,-71.0,5.9
'S Leg, E Side-Midblk',525.2,-405.0,5.9
'S Leg, W Side-Corner',-63.8,-144.9,5.9
'S Leg, W Side - 25 m',-17.5,-200.1,5.9
'S Leg, W Side - 50 m',35.2,-262.9,5.9
'S Leg, W Side-Midblk',315.5,-596.9,5.9
'E Leg, N Side - 25 m',106.6,205.5,5.9
'E Leg, N Side - 50 m',164.5,263.5,5.9
'E Leg, N Side-Midblk',472.8,571.8,5.9
'W Leg, N Side - 25 m',-208.9,-83.9,5.9
'W Leg, N Side - 50 m',-271.8,-136.7,5.9
'W Leg, N Side-Midblk',-605.7,-416.9,5.9
'E Leg, S Side - 25 m',196.9,97.9,5.9
'E Leg, S Side - 50 m',254.9,155.9,5.9
'E Leg, S Side-Midblk',563.2,464.2,5.9
'W Leg, S Side - 25 m',-119.0,-191.2,5.9
'W Leg, S Side - 50 m',-181.8,-243.9,5.9
'W Leg, S Side-Midblk',-515.7,-524.1,5.9
'2040 I270 & MD189 (IC.33)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-51,-42,-822,877,24200,0.88,0.0,151.7
1
'N Leg Dep - FreeFlow','AG',51,42,-721,962,24200,0.61,0.0,151.7
1
'S Leg App - FreeFlow','AG',51,42,822,-877,24200,0.88,0.0,151.7
1
'S Leg Dep - FreeFlow','AG',-51,-42,721,-962,24200,0.61,0.0,151.7
1
'E Leg App - FreeFlow','AG',-20,22,827,870,11000,1.67,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',20,-22,870,827,11000,0.71,0.0,79.7
1
```

00045782

```
                    2040 I270 & MD189
'W Leg App - FreeFlow','AG',20,-22,-900,-794,11000,0.89,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-20,22,-939,-748,11000,0.71,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045783

```
                              2040 I270 & MD189
  *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                         PAGE  1


      JOB: I-495 & I-270 MLS                              RUN: 2040 I270 &
MD189 (IC.33)


      DATE :  1/16/19
      TIME : 15:27:22


      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S       VD =  0.0 CM/S      Z0 = 108. CM
      U =  1.0 M/S       CLAS =   4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M    AMB =  0.0 PPM


      LINK VARIABLES
      --------------
      LINK DESCRIPTION       *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE  VPH    EF    H    W   V/C QUEUE
                          *   X1        Y1        X2        Y2    *    (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)


------------------------*------------------------------------------*-----------------
----------------------------------------
      1. N Leg App - FreeFlow*   -51.0    -42.0    -822.0     877.0 *   1200.
320. AG 24200.  0.9   0.0 ****
      2. N Leg Dep - FreeFlow*    51.0     42.0    -721.0     962.0 *   1201.
320. AG 24200.  0.6   0.0 ****
      3. S Leg App - FreeFlow*    51.0     42.0     822.0    -877.0 *   1200.
140. AG 24200.  0.9   0.0 ****
      4. S Leg Dep - FreeFlow*   -51.0    -42.0     721.0    -962.0 *   1201.
140. AG 24200.  0.6   0.0 ****
      5. E Leg App - FreeFlow*   -20.0     22.0     827.0     870.0 *   1199.
45. AG  11000.  1.7   0.0 79.7
      6. E Leg Dep - FreeFlow*    20.0    -22.0     870.0     827.0 *   1201.
45. AG  11000.  0.7   0.0 79.7
      7. W Leg App - FreeFlow*    20.0    -22.0    -900.0    -794.0 *   1201.
230. AG 11000.  0.9   0.0 79.7
      8. W Leg Dep - FreeFlow*   -20.0     22.0    -939.0    -748.0 *   1199.
230. AG 11000.  0.7   0.0 79.7
↟
                            PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2040 I270 &
```

Page 1

**Page 553 of 831**

00045784

```
                          2040 I270 & MD189
MD189 (IC.33)

       DATE :  1/16/19
       TIME : 15:27:22

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
       LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                           *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC   TYPE    RATE
                           *   (SEC)   (SEC)     (SEC)      (VPH)      (VPH)
(gm/hr)

------------------------*-------------------------------------------------------
---------------------

       RECEPTOR LOCATIONS
       ------------------
                           *          COORDINATES (FT)          *
         RECEPTOR          *     X          Y          Z        *
------------------------*----------------------------------------*
    1. N Leg, E Side-Corner *     55.6      154.6       5.9      *
    2. N Leg, E Side - 25 m *      9.3      209.8       5.9      *
    3. N Leg, E Side - 50 m *    -43.4      272.6       5.9      *
    4. N Leg, E Side-Midblk *   -323.6      606.6       5.9      *
    5. N Leg, W Side-Corner *   -153.8      -37.7       5.9      *
    6. N Leg, W Side - 25 m *   -200.1       17.5       5.9      *
    7. N Leg, W Side - 50 m *   -252.8       80.4       5.9      *
    8. N Leg, W Side-Midblk *   -533.0      414.3       5.9      *
    9. S Leg, E Side-Corner *    146.0       47.0       5.9      *
   10. S Leg, E Side - 25 m *    192.3       -8.2       5.9      *
   11. S Leg, E Side - 50 m *    245.0      -71.0       5.9      *
   12. S Leg, E Side-Midblk *    525.2     -405.0       5.9      *
   13. S Leg, W Side-Corner *    -63.8     -144.9       5.9      *
   14. S Leg, W Side - 25 m *    -17.5     -200.1       5.9      *
   15. S Leg, W Side - 50 m *     35.2     -262.9       5.9      *
   16. S Leg, W Side-Midblk *    315.5     -596.9       5.9      *
   17. E Leg, N Side - 25 m *    106.6      205.5       5.9      *
   18. E Leg, N Side - 50 m *    164.5      263.5       5.9      *
   19. E Leg, N Side-Midblk *    472.8      571.8       5.9      *
   20. W Leg, N Side - 25 m *   -208.9      -83.9       5.9      *
   21. W Leg, N Side - 50 m *   -271.8     -136.7       5.9      *
   22. W Leg, N Side-Midblk *   -605.7     -416.9       5.9      *
   23. E Leg, S Side - 25 m *    196.9       97.9       5.9      *
   24. E Leg, S Side - 50 m *    254.9      155.9       5.9      *
   25. E Leg, S Side-Midblk *    563.2      464.2       5.9      *
   26. W Leg, S Side - 25 m *   -119.0     -191.2       5.9      *
                          Page 2
```

**Page 554 of 831**

00045785

```
                         2040 I270 & MD189
    27. W Leg, S Side - 50 m *      -181.8    -243.9     5.9   *
    28. W Leg, S Side-Midblk *      -515.7    -524.1     5.9   *
♠
                          PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2040 I270 &
MD189 (IC.33)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


   ------*-----------------------------------------------------------------------
   ------------------------------------------
    10.  *  0.1000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.7000
   0.3000  0.3000  0.1000  1.0000  0.9000  0.8000
    20.  *  0.1000  0.0000  0.0000  0.0000  0.7000  0.6000  0.6000  0.6000  0.7000
   0.4000  0.3000  0.0000  1.4000  1.1000  0.8000
    30.  *  0.2000  0.0000  0.0000  0.0000  0.7000  0.6000  0.6000  0.6000  0.8000
   0.3000  0.2000  0.0000  1.3000  0.9000  0.8000
    40.  *  0.6000  0.1000  0.0000  0.0000  1.0000  0.7000  0.6000  0.6000  0.7000
   0.2000  0.0000  0.0000  1.3000  0.8000  0.7000
    50.  *  1.0000  0.2000  0.1000  0.0000  1.4000  1.0000  0.8000  0.7000  0.3000
   0.0000  0.0000  0.0000  0.9000  0.6000  0.5000
    60.  *  1.1000  0.4000  0.3000  0.0000  1.4000  1.0000  0.9000  0.6000  0.1000
   0.0000  0.0000  0.0000  0.7000  0.5000  0.5000
    70.  *  1.0000  0.5000  0.3000  0.0000  1.1000  0.9000  0.9000  0.6000  0.0000
   0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
    80.  *  0.9000  0.4000  0.3000  0.1000  1.3000  0.9000  0.9000  0.7000  0.0000
   0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
    90.  *  0.7000  0.4000  0.3000  0.1000  1.0000  0.9000  1.0000  0.8000  0.0000
   0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
   100.  *  0.6000  0.4000  0.3000  0.1000  1.2000  1.0000  0.9000  0.8000  0.1000
   0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
   110.  *  0.6000  0.4000  0.3000  0.1000  1.3000  1.0000  1.0000  0.9000  0.1000
   0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
   120.  *  0.6000  0.4000  0.4000  0.2000  1.3000  1.2000  1.2000  1.0000  0.1000
   0.1000  0.1000  0.1000  0.8000  0.8000  0.8000
```

Page 3

00045786

```
                         2040 I270 & MD189
 130.  *  0.9000  0.6000  0.5000  0.4000  1.2000  1.0000  1.1000  1.0000  0.3000
0.3000  0.3000  0.2000  0.7000  0.7000  0.7000
 140.  *  1.2000  1.1000  0.9000  0.6000  1.0000  0.8000  0.8000  0.7000  0.6000
0.6000  0.6000  0.5000  0.5000  0.5000  0.5000
 150.  *  1.5000  1.1000  1.1000  0.8000  0.6000  0.4000  0.4000  0.2000  0.9000
0.8000  0.8000  0.6000  0.2000  0.2000  0.2000
 160.  *  1.5000  1.2000  1.0000  0.8000  0.4000  0.3000  0.3000  0.1000  0.9000
0.9000  0.9000  0.8000  0.1000  0.1000  0.1000
 170.  *  1.4000  1.1000  0.8000  0.7000  0.4000  0.3000  0.3000  0.1000  0.8000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
 180.  *  1.4000  0.9000  0.9000  0.9000  0.7000  0.4000  0.3000  0.3000  0.1000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 190.  *  1.4000  0.9000  0.7000  0.6000  0.5000  0.2000  0.2000  0.0000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 200.  *  1.5000  0.8000  0.7000  0.5000  0.5000  0.2000  0.2000  0.0000  0.7000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 210.  *  1.4000  0.7000  0.7000  0.5000  0.6000  0.3000  0.2000  0.0000  0.7000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 220.  *  1.4000  0.7000  0.7000  0.5000  0.6000  0.2000  0.1000  0.0000  0.8000
0.6000  0.6000  0.6000  0.2000  0.0000  0.0000
 230.  *  1.1000  0.6000  0.5000  0.5000  0.4000  0.1000  0.0000  0.0000  1.1000
0.8000  0.7000  0.7000  0.5000  0.1000  0.0000
 240.  *  0.7000  0.5000  0.5000  0.5000  0.2000  0.0000  0.0000  0.0000  1.3000
0.9000  0.8000  0.6000  0.6000  0.3000  0.1000
 250.  *  0.6000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.4000
0.8000  0.8000  0.6000  0.6000  0.3000  0.2000
 260.  *  0.6000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.2000
0.9000  0.8000  0.6000  0.6000  0.3000  0.2000
 270.  *  0.6000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.2000
1.1000  0.9000  0.7000  0.4000  0.3000  0.2000
 280.  *  0.7000  0.7000  0.7000  0.7000  0.1000  0.1000  0.1000  0.1000  1.2000
0.9000  1.0000  0.7000  0.4000  0.3000  0.2000
 290.  *  0.7000  0.7000  0.7000  0.6000  0.1000  0.1000  0.1000  0.1000  1.3000
1.2000  1.0000  0.8000  0.4000  0.3000  0.2000
 300.  *  0.8000  0.8000  0.8000  0.7000  0.1000  0.1000  0.1000  0.1000  1.4000
1.2000  1.2000  0.9000  0.4000  0.3000  0.3000
 310.  *  0.7000  0.7000  0.7000  0.5000  0.3000  0.3000  0.3000  0.2000  1.3000
1.1000  1.2000  1.1000  0.7000  0.6000  0.4000
 320.  *  0.5000  0.5000  0.4000  0.3000  0.6000  0.6000  0.6000  0.5000  1.1000
0.9000  0.9000  0.8000  1.1000  1.0000  0.8000
 330.  *  0.2000  0.2000  0.2000  0.1000  0.8000  0.8000  0.8000  0.6000  0.7000
0.5000  0.5000  0.3000  1.2000  1.0000  1.0000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.8000  0.5000
0.4000  0.4000  0.2000  1.3000  1.1000  1.0000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  0.5000
0.4000  0.4000  0.2000  1.2000  1.1000  1.0000
 360.  *  0.1000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.6000
0.3000  0.4000  0.2000  1.2000  0.7000  0.8000
                              Page 4
```

00045787

2040 I270 & MD189

```
------*----------------------------------------------------------------------
--------------------------------------------
 MAX   *  1.5000  1.2000  1.1000  0.8000  1.4000  1.2000  1.2000  1.0000  1.4000
1.2000  1.2000  1.1000  1.4000  1.1000  1.0000
 DEGR. *  150     160     150     150     50      120     120     120     250
290     300     310     20      350     330
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2040 I270 &
MD189 (IC.33)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*   16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*----------------------------------------------------------------------
---------------------------
  10. *  0.7000  0.1000  0.1000  0.1000  0.4000  0.3000  0.2000  0.7000  0.7000
0.6000  0.9000  0.7000  0.6000
  20. *  0.5000  0.1000  0.1000  0.1000  0.4000  0.3000  0.2000  0.7000  0.7000
0.6000  1.0000  0.9000  0.8000
  30. *  0.5000  0.2000  0.2000  0.2000  0.5000  0.3000  0.3000  0.8000  0.8000
0.7000  1.3000  1.1000  0.8000
  40. *  0.5000  0.6000  0.5000  0.5000  0.7000  0.6000  0.4000  0.7000  0.6000
0.4000  1.1000  1.3000  0.8000
  50. *  0.5000  1.0000  1.0000  0.8000  1.0000  0.9000  0.6000  0.3000  0.3000
0.2000  0.9000  0.7000  0.8000
  60. *  0.5000  1.1000  1.1000  0.9000  1.2000  1.1000  0.8000  0.1000  0.1000
0.1000  0.5000  0.5000  0.4000
  70. *  0.5000  1.0000  1.0000  0.8000  1.0000  0.9000  0.8000  0.0000  0.0000
0.0000  0.5000  0.5000  0.3000
  80. *  0.5000  0.9000  0.9000  0.8000  0.8000  0.7000  0.7000  0.0000  0.0000
0.0000  0.4000  0.4000  0.2000
  90. *  0.5000  0.7000  0.7000  0.7000  1.0000  0.8000  0.7000  0.0000  0.0000
0.0000  0.4000  0.4000  0.2000
```

                              Page 5

00045788

```
                              2040 I270 & MD189
 100.  *  0.7000  0.6000  0.6000  0.6000  0.8000  0.8000  0.6000  0.0000  0.0000
0.0000  0.4000  0.4000  0.2000
 110.  *  0.6000  0.6000  0.6000  0.6000  0.8000  0.8000  0.5000  0.0000  0.0000
0.0000  0.5000  0.4000  0.0000
 120.  *  0.7000  0.6000  0.6000  0.6000  0.9000  0.7000  0.4000  0.0000  0.0000
0.0000  0.5000  0.3000  0.0000
 130.  *  0.5000  0.6000  0.6000  0.6000  0.7000  0.6000  0.4000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 140.  *  0.3000  0.8000  0.7000  0.6000  0.5000  0.4000  0.4000  0.1000  0.1000
0.0000  0.1000  0.0000  0.0000
 150.  *  0.1000  1.0000  0.8000  0.6000  0.4000  0.4000  0.4000  0.4000  0.2000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.1000  1.1000  1.0000  0.6000  0.4000  0.4000  0.4000  0.5000  0.3000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  1.1000  1.0000  0.7000  0.4000  0.4000  0.4000  0.6000  0.4000
0.1000  0.0000  0.0000  0.0000
 180.  *  0.0000  1.1000  1.0000  0.9000  0.4000  0.4000  0.4000  0.5000  0.3000
0.2000  0.0000  0.0000  0.0000
 190.  *  0.0000  1.1000  1.1000  1.1000  0.5000  0.5000  0.5000  0.4000  0.3000
0.2000  0.0000  0.0000  0.0000
 200.  *  0.0000  1.2000  1.1000  1.2000  0.5000  0.5000  0.5000  0.4000  0.3000
0.2000  0.0000  0.0000  0.0000
 210.  *  0.0000  1.4000  1.5000  1.1000  0.6000  0.5000  0.5000  0.5000  0.4000
0.3000  0.1000  0.1000  0.1000
 220.  *  0.0000  1.1000  1.0000  1.0000  0.6000  0.6000  0.4000  0.6000  0.6000
0.5000  0.2000  0.2000  0.2000
 230.  *  0.0000  0.9000  0.8000  0.7000  0.4000  0.4000  0.3000  0.9000  0.9000
0.9000  0.5000  0.5000  0.3000
 240.  *  0.0000  0.6000  0.6000  0.4000  0.2000  0.2000  0.1000  1.2000  1.0000
0.9000  0.6000  0.6000  0.5000
 250.  *  0.0000  0.5000  0.5000  0.3000  0.1000  0.1000  0.1000  1.0000  1.0000
0.9000  0.6000  0.6000  0.5000
 260.  *  0.0000  0.5000  0.5000  0.3000  0.0000  0.0000  0.0000  1.1000  0.9000
0.9000  0.6000  0.6000  0.5000
 270.  *  0.0000  0.5000  0.5000  0.3000  0.0000  0.0000  0.0000  0.9000  1.0000
0.8000  0.4000  0.4000  0.4000
 280.  *  0.0000  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.9000  0.9000
0.7000  0.4000  0.4000  0.4000
 290.  *  0.0000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000
0.5000  0.4000  0.4000  0.4000
 300.  *  0.1000  0.5000  0.3000  0.0000  0.0000  0.0000  0.0000  1.0000  0.8000
0.5000  0.4000  0.4000  0.4000
 310.  *  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.8000  0.7000
0.5000  0.4000  0.4000  0.4000
 320.  *  0.5000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.6000  0.5000
0.5000  0.6000  0.5000  0.4000
 330.  *  0.8000  0.0000  0.0000  0.0000  0.4000  0.1000  0.0000  0.5000  0.5000
0.5000  0.8000  0.6000  0.4000
```

Page 6

**Page 558 of 831**

00045789

```
                        2040 I270 & MD189
 340.  * 1.0000  0.0000  0.0000  0.0000  0.5000  0.3000  0.0000  0.5000  0.5000
0.5000  0.9000  0.8000  0.4000
 350.  * 0.8000  0.0000  0.0000  0.0000  0.6000  0.4000  0.1000  0.5000  0.5000
0.5000  0.9000  0.8000  0.5000
 360.  * 0.8000  0.1000  0.1000  0.1000  0.4000  0.3000  0.1000  0.6000  0.6000
0.6000  0.8000  0.7000  0.6000


------*-------------------------------------------------------------------------
--------------------------
 MAX   * 1.0000  1.4000  1.5000  1.2000  1.2000  1.1000  0.8000  1.2000  1.0000
0.9000  1.3000  1.3000  0.8000
 DEGR. *  340     210     210     200      60      60      60     240     240
230      30      40      50

 THE HIGHEST CONCENTRATION OF   1.5000 PPM OCCURRED AT RECEPTOR     1.
```

00045790

```
                              2040 I495 & I95
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,10,10,-10,-10,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',120.3,141.0,5.9
'N Leg, E Side - 25 m',132.8,212.0,5.9
'N Leg, E Side - 50 m',147.1,292.7,5.9
'N Leg, E Side-Midblk',222.8,722.1,5.9
'N Leg, W Side-Corner',-76.7,106.3,5.9
'N Leg, W Side - 25 m',-64.2,177.2,5.9
'N Leg, W Side - 50 m',-50.0,258.0,5.9
'N Leg, W Side-Midblk',25.7,687.3,5.9
'S Leg, E Side-Corner',76.7,-106.3,5.9
'S Leg, E Side - 25 m',64.2,-177.2,5.9
'S Leg, E Side - 50 m',50.0,-258.0,5.9
'S Leg, E Side-Midblk',-25.7,-687.3,5.9
'S Leg, W Side-Corner',-120.3,-141.0,5.9
'S Leg, W Side - 25 m',-132.8,-212.0,5.9
'S Leg, W Side - 50 m',-147.1,-292.7,5.9
'S Leg, W Side-Midblk',-222.8,-722.1,5.9
'E Leg, N Side - 25 m',191.2,153.5,5.9
'E Leg, N Side - 50 m',272.0,167.8,5.9
'E Leg, N Side-Midblk',701.4,243.5,5.9
'W Leg, N Side - 25 m',-147.6,93.8,5.9
'W Leg, N Side - 50 m',-228.4,79.5,5.9
'W Leg, N Side-Midblk',-657.7,3.8,5.9
'E Leg, S Side - 25 m',147.6,-93.8,5.9
'E Leg, S Side - 50 m',228.4,-79.5,5.9
'E Leg, S Side-Midblk',657.7,-3.8,5.9
'W Leg, S Side - 25 m',-191.2,-153.5,5.9
'W Leg, S Side - 50 m',-272.0,-167.8,5.9
'W Leg, S Side-Midblk',-701.4,-243.5,5.9
'2040 I495 & I95 (IC.16)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,7,167,1189,15400,0.61,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,-7,250,1174,15400,1.44,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,-7,-167,-1189,15400,0.61,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,7,-250,-1174,15400,0.61,0.0,103.7
1
'E Leg App - FreeFlow','AG',-9,53,1172,262,19800,1.61,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',9,-53,1191,155,19800,0.61,0.0,127.7
1
```

00045791

```
                    2040 I495 & I95
'W Leg App - FreeFlow','AG',9,-53,-1172,-262,19800,0.61,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',-9,53,-1191,-155,19800,2.05,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045792

```
                              2040 I495 & I95
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2040 I495 & I95
(IC.16)

      DATE :  1/16/19
      TIME : 16:23:48

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION    *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF    H   W   V/C QUEUE
                        *   X1      Y1      X2      Y2    *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*-----------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -41.0     7.0    167.0   1189.0 *   1200.
10. AG 15400.  0.6  0.0 ****
      2. N Leg Dep - FreeFlow*    41.0    -7.0    250.0   1174.0 *   1199.
10. AG 15400.  1.4  0.0 ****
      3. S Leg App - FreeFlow*    41.0    -7.0   -167.0  -1189.0 *   1200.
190. AG 15400.  0.6  0.0 ****
      4. S Leg Dep - FreeFlow*   -41.0     7.0   -250.0  -1174.0 *   1199.
190. AG 15400.  0.6  0.0 ****
      5. E Leg App - FreeFlow*    -9.0    53.0   1172.0    262.0 *   1199.
80. AG 19800.  1.6  0.0 ****
      6. E Leg Dep - FreeFlow*     9.0   -53.0   1191.0    155.0 *   1200.
80. AG 19800.  0.6  0.0 ****
      7. W Leg App - FreeFlow*     9.0   -53.0  -1172.0   -262.0 *   1199.
260. AG 19800.  0.6  0.0 ****
      8. W Leg Dep - FreeFlow*    -9.0    53.0  -1191.0   -155.0 *   1200.
260. AG 19800.  2.0  0.0 ****
♠
                         PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2040 I495 & I95
```

00045793

```
                        2040 I495 & I95
(IC.16)

     DATE : 1/16/19
     TIME : 16:23:48

     ADDITIONAL QUEUE LINK PARAMETERS
     --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                            *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE    RATE
                            *   (SEC)   (SEC)    (SEC)       (VPH)      (VPH)
  (gm/hr)

------------------------*---------------------------------------------------------
---------------------

     RECEPTOR LOCATIONS
     ------------------
                          *          COORDINATES (FT)          *
        RECEPTOR          *     X            Y          Z       *
------------------------*-------------------------------------*
   1. N Leg, E Side-Corner *    120.3       141.0       5.9    *
   2. N Leg, E Side - 25 m *    132.8       212.0       5.9    *
   3. N Leg, E Side - 50 m *    147.1       292.7       5.9    *
   4. N Leg, E Side-Midblk *    222.8       722.1       5.9    *
   5. N Leg, W Side-Corner *    -76.7       106.3       5.9    *
   6. N Leg, W Side - 25 m *    -64.2       177.2       5.9    *
   7. N Leg, W Side - 50 m *    -50.0       258.0       5.9    *
   8. N Leg, W Side-Midblk *     25.7       687.3       5.9    *
   9. S Leg, E Side-Corner *     76.7      -106.3       5.9    *
  10. S Leg, E Side - 25 m *     64.2      -177.2       5.9    *
  11. S Leg, E Side - 50 m *     50.0      -258.0       5.9    *
  12. S Leg, E Side-Midblk *    -25.7      -687.3       5.9    *
  13. S Leg, W Side-Corner *   -120.3      -141.0       5.9    *
  14. S Leg, W Side - 25 m *   -132.8      -212.0       5.9    *
  15. S Leg, W Side - 50 m *   -147.1      -292.7       5.9    *
  16. S Leg, W Side-Midblk *   -222.8      -722.1       5.9    *
  17. E Leg, N Side - 25 m *    191.2       153.5       5.9    *
  18. E Leg, N Side - 50 m *    272.0       167.8       5.9    *
  19. E Leg, N Side-Midblk *    701.4       243.5       5.9    *
  20. W Leg, N Side - 25 m *   -147.6        93.8       5.9    *
  21. W Leg, N Side - 50 m *   -228.4        79.5       5.9    *
  22. W Leg, N Side-Midblk *   -657.7         3.8       5.9    *
  23. E Leg, S Side - 25 m *    147.6       -93.8       5.9    *
  24. E Leg, S Side - 50 m *    228.4       -79.5       5.9    *
  25. E Leg, S Side-Midblk *    657.7        -3.8       5.9    *
  26. W Leg, S Side - 25 m *   -191.2      -153.5       5.9    *
                        Page 2
```

**Page 563 of 831**

00045794

```
                             2040 I495 & I95
   27. W Leg, S Side - 50 m *     -272.0    -167.8     5.9   *
   28. W Leg, S Side-Midblk *     -701.4    -243.5     5.9   *
✦
                          PAGE  3
    JOB: I-495 & I-270 MLS                        RUN: 2040 I495 & I95
(IC.16)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *   (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15

  ------*---------------------------------------------------------------------
  ------------------------------------------
    10.  *  0.9000  0.9000  0.7000  0.6000  0.4000  0.4000  0.4000  0.4000  1.4000
  1.2000  0.9000  0.7000  1.4000  1.2000  0.9000
    20.  *  0.5000  0.4000  0.4000  0.3000  0.7000  0.7000  0.7000  0.6000  1.0000
  0.8000  0.7000  0.4000  1.5000  1.4000  1.1000
    30.  *  0.2000  0.1000  0.1000  0.1000  0.8000  0.8000  0.8000  0.7000  0.8000
  0.5000  0.4000  0.3000  1.6000  1.3000  1.2000
    40.  *  0.2000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.6000  0.7000
  0.5000  0.4000  0.2000  1.6000  1.2000  0.9000
    50.  *  0.2000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  0.9000
  0.6000  0.5000  0.2000  1.5000  1.1000  0.8000
    60.  *  0.3000  0.1000  0.1000  0.1000  0.8000  0.6000  0.6000  0.6000  0.9000
  0.5000  0.3000  0.0000  1.4000  1.0000  0.8000
    70.  *  0.4000  0.1000  0.0000  0.0000  0.9000  0.6000  0.5000  0.5000  0.8000
  0.4000  0.2000  0.0000  1.2000  0.7000  0.5000
    80.  *  1.0000  0.2000  0.1000  0.0000  1.7000  0.8000  0.6000  0.5000  0.5000
  0.2000  0.0000  0.0000  0.9000  0.5000  0.3000
    90.  *  1.3000  0.6000  0.2000  0.0000  2.0000  1.1000  0.8000  0.5000  0.2000
  0.0000  0.0000  0.0000  0.5000  0.3000  0.3000
   100.  *  1.4000  0.7000  0.5000  0.0000  2.1000  1.3000  1.1000  0.6000  0.1000
  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
   110.  *  1.2000  0.7000  0.5000  0.1000  1.8000  1.2000  1.0000  0.6000  0.0000
  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
   120.  *  1.1000  0.7000  0.5000  0.1000  1.8000  1.1000  1.0000  0.6000  0.0000
  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
```

00045795

```
                        2040 I495 & I95
130.  *  1.0000  0.6000  0.5000  0.1000  1.7000  1.1000  1.0000  0.8000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
140.  *  1.0000  0.7000  0.6000  0.4000  1.5000  1.2000  1.0000  0.9000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
150.  *  1.0000  0.7000  0.6000  0.3000  1.7000  1.2000  1.0000  0.9000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
160.  *  1.0000  0.7000  0.5000  0.4000  1.5000  1.4000  1.1000  1.0000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
170.  *  1.1000  0.7000  0.5000  0.4000  1.7000  1.3000  1.1000  0.8000  0.1000
0.1000  0.1000  0.1000  0.6000  0.6000  0.6000
180.  *  1.1000  0.9000  0.8000  0.5000  1.6000  1.2000  1.2000  1.0000  0.2000
0.2000  0.2000  0.1000  0.5000  0.5000  0.5000
190.  *  1.5000  1.4000  1.1000  0.9000  1.5000  1.2000  0.9000  0.7000  0.4000
0.4000  0.4000  0.3000  0.4000  0.4000  0.3000
200.  *  1.6000  1.5000  1.4000  1.3000  1.3000  0.9000  0.7000  0.4000  0.5000
0.5000  0.5000  0.5000  0.2000  0.2000  0.1000
210.  *  2.0000  1.5000  1.6000  1.3000  1.2000  0.8000  0.5000  0.4000  0.6000
0.6000  0.6000  0.5000  0.1000  0.1000  0.1000
220.  *  2.0000  1.7000  1.3000  1.3000  1.3000  0.8000  0.6000  0.3000  0.5000
0.5000  0.5000  0.4000  0.0000  0.0000  0.0000
230.  *  2.1000  1.6000  1.3000  1.1000  1.5000  0.8000  0.6000  0.2000  0.5000
0.5000  0.5000  0.4000  0.0000  0.0000  0.0000
240.  *  2.2000  1.5000  1.3000  0.8000  1.7000  0.9000  0.6000  0.1000  0.4000
0.4000  0.4000  0.4000  0.1000  0.0000  0.0000
250.  *  2.2000  1.4000  1.2000  0.7000  1.7000  0.7000  0.3000  0.0000  0.4000
0.3000  0.3000  0.3000  0.2000  0.0000  0.0000
260.  *  1.9000  0.9000  0.7000  0.6000  1.3000  0.3000  0.1000  0.0000  0.9000
0.5000  0.3000  0.3000  0.6000  0.2000  0.0000
270.  *  1.1000  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  1.3000
0.8000  0.5000  0.3000  0.9000  0.4000  0.2000
280.  *  0.9000  0.7000  0.7000  0.7000  0.2000  0.0000  0.0000  0.0000  1.4000
1.0000  0.8000  0.4000  1.0000  0.6000  0.4000
290.  *  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.3000
1.0000  0.9000  0.4000  1.0000  0.7000  0.5000
300.  *  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.2000
0.9000  0.8000  0.5000  0.9000  0.6000  0.5000
310.  *  0.8000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  1.2000
0.9000  0.7000  0.6000  0.8000  0.6000  0.4000
320.  *  0.8000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  1.3000
1.0000  0.8000  0.7000  0.8000  0.6000  0.4000
330.  *  0.9000  0.9000  0.9000  0.8000  0.0000  0.0000  0.0000  0.0000  1.3000
1.1000  0.8000  0.7000  0.8000  0.6000  0.4000
340.  *  1.0000  1.0000  1.0000  0.9000  0.0000  0.0000  0.0000  0.0000  1.4000
1.0000  1.1000  0.8000  0.8000  0.6000  0.4000
350.  *  1.1000  1.1000  1.1000  0.9000  0.1000  0.1000  0.1000  0.1000  1.6000
1.3000  1.2000  0.8000  0.8000  0.6000  0.4000
360.  *  1.1000  1.1000  1.0000  0.9000  0.2000  0.2000  0.2000  0.1000  1.6000
1.3000  1.2000  0.9000  1.0000  0.8000  0.6000
```

Page 4

00045796

```
                          2040 I495 & I95

------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  2.2000  1.7000  1.6000  1.3000  2.1000  1.4000  1.2000  1.0000  1.6000
1.3000  1.2000  0.9000  1.6000  1.4000  1.2000
 DEGR. *   240     220     210     200     100     160     180     180     360
350     350     360      40      20      30

♠
                               PAGE  4
       JOB: I-495 & I-270 MLS                      RUN: 2040 I495 & I95
(IC.16)

           MODEL RESULTS
           -------------

           REMARKS : In search of the angle corresponding to
                     the maximum concentration, only the first
                     angle, of the angles with same maximum
                     concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
ANGLE *   (PPM)
(DEGR)*     16      17      18      19      20      21      22      23      24
25      26      27      28

------*----------------------------------------------------------------------
---------------------------
  10. *  0.6000  0.2000  0.1000  0.0000  0.2000  0.0000  0.0000  0.9000  0.8000
0.7000  1.0000  0.8000  0.8000
  20. *  0.8000  0.1000  0.1000  0.1000  0.5000  0.3000  0.1000  0.7000  0.7000
0.7000  1.2000  1.0000  0.8000
  30. *  0.8000  0.1000  0.1000  0.1000  0.6000  0.4000  0.1000  0.7000  0.7000
0.7000  1.3000  1.1000  0.8000
  40. *  0.7000  0.1000  0.1000  0.1000  0.6000  0.4000  0.2000  0.7000  0.7000
0.7000  1.2000  1.2000  1.0000
  50. *  0.7000  0.1000  0.1000  0.1000  0.6000  0.4000  0.2000  0.9000  0.9000
0.8000  1.2000  1.3000  1.1000
  60. *  0.5000  0.2000  0.2000  0.2000  0.7000  0.5000  0.3000  0.9000  0.9000
0.7000  1.2000  1.3000  1.1000
  70. *  0.3000  0.4000  0.4000  0.4000  0.9000  0.8000  0.7000  0.8000  0.8000
0.6000  1.2000  1.2000  1.1000
  80. *  0.3000  0.9000  0.9000  0.8000  1.5000  1.6000  1.5000  0.5000  0.5000
0.3000  0.8000  0.8000  0.6000
  90. *  0.3000  1.3000  1.3000  1.0000  1.9000  1.9000  1.9000  0.2000  0.2000
0.1000  0.4000  0.4000  0.2000
                              Page 5
```

00045797

```
                          2040 I495 & I95
 100.  *  0.4000  1.3000  1.3000  1.2000  1.9000  1.9000  1.7000  0.1000  0.1000
0.1000  0.2000  0.3000  0.1000
 110.  *  0.3000  1.2000  1.2000  1.2000  1.7000  1.7000  1.5000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 120.  *  0.3000  1.1000  1.1000  1.1000  1.5000  1.5000  1.3000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 130.  *  0.3000  1.0000  1.0000  1.0000  1.5000  1.3000  1.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 140.  *  0.4000  0.9000  0.9000  0.9000  1.2000  1.3000  1.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 150.  *  0.4000  0.9000  0.9000  0.9000  1.2000  1.3000  1.1000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 160.  *  0.4000  0.9000  0.9000  0.8000  1.3000  1.2000  1.0000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 170.  *  0.5000  1.0000  1.0000  1.0000  1.5000  1.4000  1.2000  0.0000  0.0000
0.0000  0.3000  0.2000  0.0000
 180.  *  0.4000  0.8000  0.8000  0.8000  1.4000  1.2000  1.0000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 190.  *  0.3000  1.0000  0.9000  0.9000  1.2000  1.1000  1.1000  0.1000  0.0000
0.0000  0.1000  0.0000  0.0000
 200.  *  0.1000  1.2000  1.1000  0.9000  1.1000  1.1000  1.1000  0.3000  0.1000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.2000  1.2000  1.0000  1.2000  1.2000  1.2000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.6000  1.3000  1.1000  1.3000  1.3000  1.3000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.7000  1.5000  1.2000  1.5000  1.5000  1.5000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  2.0000  1.7000  1.5000  1.7000  1.7000  1.5000  0.3000  0.2000
0.1000  0.1000  0.1000  0.1000
 250.  *  0.0000  2.0000  1.8000  1.7000  1.7000  1.7000  1.5000  0.5000  0.4000
0.1000  0.2000  0.2000  0.1000
 260.  *  0.0000  1.6000  1.5000  1.4000  1.3000  1.2000  1.0000  0.7000  0.8000
0.7000  0.6000  0.5000  0.3000
 270.  *  0.0000  1.0000  0.8000  0.6000  0.6000  0.6000  0.5000  1.2000  1.2000
1.1000  0.9000  0.9000  0.6000
 280.  *  0.0000  0.5000  0.4000  0.3000  0.2000  0.2000  0.2000  1.2000  1.2000
1.1000  1.0000  1.0000  0.7000
 290.  *  0.0000  0.5000  0.4000  0.2000  0.1000  0.1000  0.1000  1.2000  1.1000
0.9000  1.0000  1.0000  0.9000
 300.  *  0.1000  0.5000  0.4000  0.2000  0.1000  0.1000  0.1000  1.2000  1.2000
0.8000  0.9000  0.9000  0.8000
 310.  *  0.3000  0.6000  0.4000  0.2000  0.1000  0.1000  0.1000  1.2000  1.1000
0.8000  0.8000  0.8000  0.8000
 320.  *  0.3000  0.6000  0.4000  0.2000  0.1000  0.1000  0.1000  1.0000  1.0000
0.8000  0.8000  0.8000  0.8000
 330.  *  0.3000  0.5000  0.4000  0.1000  0.0000  0.0000  0.0000  1.2000  1.1000
0.8000  0.8000  0.8000  0.8000
```

00045798

```
                            2040 I495 & I95
 340.  *  0.3000  0.5000  0.4000  0.0000  0.0000  0.0000  0.0000  1.2000  1.1000
0.8000  0.8000  0.8000  0.8000
 350.  *  0.4000  0.5000  0.4000  0.0000  0.0000  0.0000  0.0000  1.2000  1.1000
0.7000  0.8000  0.8000  0.8000
 360.  *  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.0000  1.2000  0.9000
0.7000  0.8000  0.8000  0.8000


------*----------------------------------------------------------------------
--------------------------
 MAX   *  0.8000  2.0000  1.8000  1.7000  1.9000  1.9000  1.9000  1.2000  1.2000
1.1000  1.3000  1.3000  1.1000
 DEGR. *    20     240     250     250      90     100      90     270     270
270     30      60      50


 THE HIGHEST CONCENTRATION OF   2.2000 PPM OCCURRED AT RECEPTOR    1.
```

```
                    2040 I495 & I270_MD355
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,12,12,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-10,-5,-10,35,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS ',60,108,0.0,0.0,35,0.3048,1,0
'N Leg, E Side-Corner',70.2,138.9,5.9
'N Leg, E Side - 25 m',63.9,210.6,5.9
'N Leg, E Side - 50 m',56.7,292.3,5.9
'N Leg, E Side-Midblk',18.7,726.6,5.9
'S Leg, E Side-Corner',132.8,-281.0,5.9
'S Leg, E Side - 25 m',145.3,-351.9,5.9
'S Leg, E Side - 50 m',159.6,-432.7,5.9
'S Leg, E Side-Midblk',235.3,-862.0,5.9
'S Leg, W Side-Corner',-54.0,-165.9,5.9
'S Leg, W Side - 25 m',-41.5,-236.8,5.9
'S Leg, W Side - 50 m',-27.3,-317.6,5.9
'S Leg, W Side-Midblk',48.4,-746.9,5.9
'E Leg, N Side - 25 m',129.2,97.6,5.9
'E Leg, N Side - 50 m',196.3,50.5,5.9
'E Leg, N Side-Midblk',553.5,-199.5,5.9
'E Leg, S Side - 25 m',191.8,-322.3,5.9
'E Leg, S Side - 50 m',259.0,-369.4,5.9
'E Leg, S Side-Midblk',616.1,-619.4,5.9
'W Leg, S Side - 25 m',-124.9,-178.4,5.9
'W Leg, S Side - 50 m',-205.7,-192.6,5.9
'W Leg, S Side-Midblk',-635.0,-268.4,5.9
'New1',-104.5,254.5,5.9
'New2',-110.9,326.2,5.9
'New3',-118,407.9,5.9
'New4',-156,842.2,5.9
'New5',-155.5,305.4,5.9
'New6',-213.5,363.4,5.9
'New7',-521.8,671.7,5.9
'New8',-260.4,110.5,5.9
'New9',-311.3,161.4,5.9
'New10',-369.3,219.4,5.9
'New11',-677.6,527.7,5.9
'New12',-331.3,98,5.9
'New13',-412.1,83.7,5.9
'New14',-841.4,8,5.9
'2040 I-495 & I270/MD 355 (IC.22)',10,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,-5,-140,1192,13200,1.15,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,5,-69,1199,13200,0.62,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,5,244,-1176,13200,0.62,0.0,91.7
```

00045800

```
                    2040 I495 & I270_MD355
1
'S Leg Dep - FreeFlow','AG',-36,-5,173,-1188,13200,0.62,0.0,91.7
1
'E Leg App - FreeFlow','AG',17,76,1024,-629,26400,0.61,0.0,163.7
1
'E Leg Dep - FreeFlow','AG',-17,-76,942,-747,26400,0.88,0.0,163.7
1
'W Leg App - FreeFlow','AG',-17,-76,-1169,-279,26400,0.61,0.0,163.7
1
'W Leg Dep - FreeFlow','AG',17,76,-1194,-137,26400,2.04,0.0,163.7
1
'I270 App - FreeFlow','AG',-31,-37,-882,815,17600,0.61,0.0,115.7
1
'I270 Dep - FreeFlow','AG',31,37,-815,882,17600,2.04,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045801

```
                          2040 I495 & I270_MD355
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2040 I-495 &
I270/MD 355 (IC.22)


        DATE :  2/ 7/19
        TIME : 14:38: 1


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S       CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *       LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF    H    W   V/C QUEUE
                    *    X1        Y1        X2        Y2    *    (FT)
(DEG)             (G/MI) (FT)(FT)    (VEH)

------------------------*-------------------------------------*------------------
----------------------------------------
        1. N Leg App - FreeFlow*   -36.0     -5.0    -140.0    1192.0 *   1202.
355. AG 13200.   1.1   0.0 91.7
        2. N Leg Dep - FreeFlow*    36.0      5.0     -69.0    1199.0 *   1199.
355. AG 13200.   0.6   0.0 91.7
        3. S Leg App - FreeFlow*    36.0      5.0     244.0   -1176.0 *   1199.
170. AG 13200.   0.6   0.0 91.7
        4. S Leg Dep - FreeFlow*   -36.0     -5.0     173.0   -1188.0 *   1201.
170. AG 13200.   0.6   0.0 91.7
        5. E Leg App - FreeFlow*    17.0     76.0    1024.0    -629.0 *   1229.
125. AG 26400.   0.6   0.0 ****
        6. E Leg Dep - FreeFlow*   -17.0    -76.0     942.0    -747.0 *   1170.
125. AG 26400.   0.9   0.0 ****
        7. W Leg App - FreeFlow*   -17.0    -76.0   -1169.0    -279.0 *   1170.
260. AG 26400.   0.6   0.0 ****
        8. W Leg Dep - FreeFlow*    17.0     76.0   -1194.0    -137.0 *   1230.
260. AG 26400.   2.0   0.0 ****
        9. I270 App - FreeFlow *   -31.0    -37.0    -882.0     815.0 *   1204.
315. AG 17600.   0.6   0.0 ****
       10. I270 Dep - FreeFlow *    31.0     37.0    -815.0     882.0 *   1196.
```

Page 1

**Page 571 of 831**

00045802

```
                              2040 I495 & I270_MD355
315. AG  17600.   2.0   0.0 ****
⬆
                              PAGE  2
        JOB: I-495 & I-270 MLS                              RUN: 2040 I-495 &
I270/MD 355 (IC.22)

        DATE :  2/ 7/19
        TIME : 14:38: 1

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                              *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC  TYPE    RATE
                              *   (SEC)    (SEC)    (SEC)       (VPH)      (VPH)
(gm/hr)

------------------------*------------------------------------------------------------
----------------------

        RECEPTOR LOCATIONS
        ------------------
                              *        COORDINATES (FT)            *
        RECEPTOR              *     X          Y          Z        *
------------------------*------------------------------------------*
    1. N Leg, E Side-Corner  *      70.2      138.9       5.9      *
    2. N Leg, E Side - 25 m  *      63.9      210.6       5.9      *
    3. N Leg, E Side - 50 m  *      56.7      292.3       5.9      *
    4. N Leg, E Side-Midblk  *      18.7      726.6       5.9      *
    5. S Leg, E Side-Corner  *     132.8     -281.0       5.9      *
    6. S Leg, E Side - 25 m  *     145.3     -351.9       5.9      *
    7. S Leg, E Side - 50 m  *     159.6     -432.7       5.9      *
    8. S Leg, E Side-Midblk  *     235.3     -862.0       5.9      *
    9. S Leg, W Side-Corner  *     -54.0     -165.9       5.9      *
   10. S Leg, W Side - 25 m  *     -41.5     -236.8       5.9      *
   11. S Leg, W Side - 50 m  *     -27.3     -317.6       5.9      *
   12. S Leg, W Side-Midblk  *      48.4     -746.9       5.9      *
   13. E Leg, N Side - 25 m  *     129.2       97.6       5.9      *
   14. E Leg, N Side - 50 m  *     196.3       50.5       5.9      *
   15. E Leg, N Side-Midblk  *     553.5     -199.5       5.9      *
   16. E Leg, S Side - 25 m  *     191.8     -322.3       5.9      *
   17. E Leg, S Side - 50 m  *     259.0     -369.4       5.9      *
   18. E Leg, S Side-Midblk  *     616.1     -619.4       5.9      *
   19. W Leg, S Side - 25 m  *    -124.9     -178.4       5.9      *
   20. W Leg, S Side - 50 m  *    -205.7     -192.6       5.9      *
   21. W Leg, S Side-Midblk  *    -635.0     -268.4       5.9      *
   22. New1                  *    -104.5      254.5       5.9      *
```

Page 2

**Page 572 of 831**

00045803

```
                          2040 I495 & I270_MD355
    23. New2             *    -110.9     326.2      5.9    *
    24. New3             *    -118.0     407.9      5.9    *
    25. New4             *    -156.0     842.2      5.9    *
    26. New5             *    -155.5     305.4      5.9    *
    27. New6             *    -213.5     363.4      5.9    *
    28. New7             *    -521.8     671.7      5.9    *
    29. New8             *    -260.4     110.5      5.9    *
    30. New9             *    -311.3     161.4      5.9    *
    31. New10            *    -369.3     219.4      5.9    *
    32. New11            *    -677.6     527.7      5.9    *
    33. New12            *    -331.3      98.0      5.9    *
    34. New13            *    -412.1      83.7      5.9    *
    35. New14            *    -841.4       8.0      5.9    *
```

```
                          PAGE  3
      JOB: I-495 & I-270 MLS                    RUN: 2040 I-495 &
I270/MD 355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.


    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *      (PPM)
    (DEGR)*      1      2      3      4      5      6      7      8      9
     10     11     12     13     14     15


    ------*-------------------------------------------------------------------
    ----------------------------------------
     10.  *  0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.5000  0.3000  2.0000
    1.5000  1.2000  0.6000  0.0000  0.0000  0.0000
     20.  *  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.4000  0.2000  1.5000
    1.3000  0.9000  0.6000  0.0000  0.0000  0.0000
     30.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.5000  0.4000  0.2000  1.3000
    0.8000  0.8000  0.6000  0.0000  0.0000  0.0000
     40.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.5000  0.4000  0.2000  1.1000
    0.7000  0.7000  0.5000  0.0000  0.0000  0.0000
     50.  *  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000  0.4000  0.2000  1.0000
    0.7000  0.7000  0.5000  0.0000  0.0000  0.0000
     60.  *  0.0000  0.0000  0.0000  0.0000  0.6000  0.6000  0.4000  0.2000  1.0000
    0.7000  0.7000  0.5000  0.0000  0.0000  0.0000
     70.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.5000  0.4000  0.2000  1.0000
```

00045804

```
                        2040 I495 & I270_MD355
0.8000  0.7000  0.5000  0.0000  0.0000  0.0000
  80.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.6000  0.4000  0.1000  1.1000
0.9000  0.7000  0.5000  0.0000  0.0000  0.0000
  90.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.6000  0.4000  0.0000  1.0000
0.9000  0.7000  0.4000  0.0000  0.0000  0.0000
 100.  *  0.1000  0.0000  0.0000  0.0000  0.9000  0.6000  0.4000  0.0000  1.1000
0.9000  0.7000  0.3000  0.1000  0.1000  0.1000
 110.  *  0.1000  0.0000  0.0000  0.0000  0.9000  0.5000  0.2000  0.0000  1.1000
0.8000  0.7000  0.3000  0.1000  0.1000  0.1000
 120.  *  0.3000  0.1000  0.0000  0.0000  0.8000  0.3000  0.1000  0.0000  1.0000
0.5000  0.4000  0.3000  0.3000  0.3000  0.2000
 130.  *  0.6000  0.3000  0.1000  0.0000  0.4000  0.1000  0.0000  0.0000  0.7000
0.5000  0.4000  0.4000  0.6000  0.6000  0.4000
 140.  *  0.7000  0.5000  0.3000  0.0000  0.2000  0.0000  0.0000  0.0000  0.6000
0.5000  0.4000  0.4000  0.7000  0.7000  0.6000
 150.  *  0.8000  0.5000  0.4000  0.2000  0.2000  0.1000  0.1000  0.0000  0.6000
0.6000  0.6000  0.4000  0.8000  0.8000  0.7000
 160.  *  0.9000  0.7000  0.5000  0.3000  0.2000  0.1000  0.1000  0.1000  0.5000
0.5000  0.5000  0.4000  0.7000  0.7000  0.7000
 170.  *  1.1000  0.8000  0.9000  0.4000  0.5000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.3000  0.8000  0.7000  0.7000
 180.  *  1.1000  1.2000  1.0000  0.8000  0.5000  0.5000  0.5000  0.3000  0.2000
0.1000  0.1000  0.1000  0.9000  0.8000  0.6000
 190.  *  1.3000  1.3000  1.5000  1.0000  0.6000  0.5000  0.5000  0.4000  0.1000
0.1000  0.1000  0.1000  0.9000  0.8000  0.6000
 200.  *  1.5000  1.8000  1.7000  1.3000  0.4000  0.4000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.7000  0.7000  0.5000
 210.  *  2.1000  1.9000  1.6000  1.3000  0.4000  0.4000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.8000  0.7000  0.5000
 220.  *  2.2000  2.0000  1.6000  1.2000  0.3000  0.3000  0.3000  0.3000  0.0000
0.0000  0.0000  0.0000  1.0000  0.7000  0.5000
 230.  *  2.3000  2.1000  1.7000  0.9000  0.3000  0.3000  0.3000  0.3000  0.0000
0.0000  0.0000  0.0000  1.5000  0.8000  0.5000
 240.  *  2.7000  2.3000  1.7000  0.8000  0.3000  0.3000  0.3000  0.3000  0.1000
0.0000  0.0000  0.0000  1.8000  0.9000  0.6000
 250.  *  3.0000  2.1000  1.5000  0.7000  0.3000  0.3000  0.3000  0.3000  0.2000
0.0000  0.0000  0.0000  2.5000  1.6000  0.6000
 260.  *  2.9000  1.6000  1.1000  0.7000  0.4000  0.3000  0.3000  0.3000  0.5000
0.2000  0.0000  0.0000  2.6000  2.0000  0.9000
 270.  *  2.1000  1.2000  0.9000  0.6000  0.7000  0.5000  0.3000  0.3000  0.9000
0.4000  0.2000  0.0000  2.4000  2.1000  0.9000
 280.  *  1.7000  1.1000  1.0000  0.5000  0.9000  0.6000  0.6000  0.3000  1.1000
0.7000  0.5000  0.0000  2.0000  1.8000  1.2000
 290.  *  1.5000  1.1000  1.0000  0.4000  1.0000  0.9000  0.7000  0.4000  1.1000
0.8000  0.6000  0.1000  1.7000  1.6000  1.2000
 300.  *  1.4000  1.1000  0.9000  0.4000  1.1000  0.9000  0.7000  0.5000  1.0000
0.8000  0.6000  0.3000  1.4000  1.3000  1.1000
 310.  *  1.3000  0.9000  0.8000  0.5000  1.5000  1.2000  0.8000  0.7000  1.2000
```

Page 4

**Page 574 of 831**

00045805

```
                         2040 I495 & I270_MD355
0.7000  0.6000  0.3000  1.1000  1.0000  0.6000
 320.  *  0.9000  0.7000  0.6000  0.6000  2.1000  1.4000  1.2000  0.7000  1.3000
1.0000  0.8000  0.3000  0.6000  0.6000  0.3000
 330.  *  0.6000  0.6000  0.6000  0.6000  2.0000  1.7000  1.5000  1.0000  1.5000
1.2000  1.0000  0.5000  0.4000  0.3000  0.2000
 340.  *  0.7000  0.7000  0.7000  0.5000  1.8000  1.8000  1.5000  1.0000  1.9000
1.5000  1.2000  0.7000  0.4000  0.2000  0.0000
 350.  *  0.6000  0.6000  0.6000  0.4000  1.3000  1.1000  1.1000  0.9000  2.2000
1.8000  1.5000  1.0000  0.2000  0.2000  0.0000
 360.  *  0.3000  0.3000  0.3000  0.2000  1.0000  0.8000  0.5000  0.3000  2.1000
1.8000  1.4000  1.1000  0.0000  0.0000  0.0000


------*-----------------------------------------------------------------------
-------------------------------------------
 MAX  *  3.0000  2.3000  1.7000  1.3000  2.1000  1.8000  1.5000  1.0000  2.2000
1.8000  1.5000  1.1000  2.6000  2.1000  1.2000
 DEGR. *    250     240     200     200     320     340     330     340     350
360     350     360     260     270     280

⌂
                          PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2040 I-495 &
I270/MD 355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28      29      30


------*-----------------------------------------------------------------------
-------------------------------------------
  10.  *  0.6000  0.6000  0.6000  1.6000  1.6000  1.2000  0.9000  0.8000  0.8000
0.7000  0.5000  0.4000  0.1000  1.0000  0.9000
  20.  *  0.6000  0.6000  0.6000  1.6000  1.6000  1.2000  0.9000  0.8000  0.8000
0.7000  0.6000  0.4000  0.1000  1.1000  0.9000
  30.  *  0.7000  0.7000  0.7000  1.3000  1.4000  1.4000  0.6000  0.6000  0.6000
0.6000  0.4000  0.3000  0.0000  1.1000  1.0000
  40.  *  0.7000  0.7000  0.7000  1.1000  1.3000  1.4000  0.6000  0.6000  0.6000
```

```
                        2040 I495 & I270_MD355
0.6000  0.4000  0.3000  0.1000  1.2000  1.0000
  50.  *  0.6000  0.6000  0.6000  0.9000  0.9000  1.3000  0.5000  0.5000  0.5000
0.5000  0.4000  0.3000  0.1000  1.2000  1.0000
  60.  *  0.6000  0.6000  0.6000  0.8000  0.8000  1.2000  0.5000  0.5000  0.5000
0.5000  0.4000  0.3000  0.1000  1.2000  0.9000
  70.  *  0.7000  0.7000  0.7000  0.8000  0.8000  1.0000  0.6000  0.5000  0.5000
0.5000  0.5000  0.4000  0.2000  1.4000  0.9000
  80.  *  0.7000  0.7000  0.7000  0.9000  0.8000  0.5000  0.6000  0.5000  0.5000
0.5000  0.5000  0.4000  0.2000  1.9000  1.1000
  90.  *  0.8000  0.8000  0.7000  0.9000  0.7000  0.4000  0.6000  0.5000  0.5000
0.5000  0.5000  0.4000  0.2000  2.3000  1.2000
 100.  *  0.9000  0.9000  0.7000  0.8000  0.7000  0.3000  0.6000  0.5000  0.5000
0.5000  0.5000  0.4000  0.2000  2.3000  1.5000
 110.  *  0.9000  0.8000  0.6000  0.7000  0.6000  0.1000  0.7000  0.5000  0.5000
0.5000  0.5000  0.4000  0.2000  2.2000  1.8000
 120.  *  0.8000  0.6000  0.5000  0.5000  0.4000  0.0000  0.9000  0.6000  0.5000
0.5000  0.7000  0.7000  0.4000  2.6000  2.0000
 130.  *  0.4000  0.4000  0.3000  0.3000  0.2000  0.0000  1.6000  0.9000  0.8000
0.6000  1.4000  1.3000  1.2000  2.2000  1.9000
 140.  *  0.1000  0.1000  0.1000  0.3000  0.2000  0.0000  2.2000  1.3000  1.1000
0.7000  2.0000  2.0000  1.9000  1.9000  1.5000
 150.  *  0.1000  0.1000  0.1000  0.3000  0.2000  0.0000  2.5000  1.8000  1.4000
1.0000  2.5000  2.4000  1.8000  1.6000  1.2000
 160.  *  0.1000  0.1000  0.1000  0.2000  0.1000  0.0000  2.8000  2.2000  1.7000
1.2000  2.4000  2.2000  1.8000  1.4000  1.0000
 170.  *  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  2.7000  2.2000  1.9000
1.1000  2.2000  1.9000  1.7000  1.4000  0.9000
 180.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  2.2000  1.8000  1.5000
0.9000  1.7000  1.7000  1.6000  1.3000  0.9000
 190.  *  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.8000  1.5000  1.2000
0.8000  1.6000  1.5000  1.3000  1.2000  0.9000
 200.  *  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.8000  1.4000  1.2000
0.7000  1.5000  1.4000  1.3000  1.3000  0.9000
 210.  *  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.7000  1.3000  1.1000
0.6000  1.5000  1.5000  1.1000  1.4000  1.0000
 220.  *  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.8000  1.4000  1.2000
0.5000  1.7000  1.6000  1.1000  1.5000  1.1000
 230.  *  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  1.8000  1.4000  1.1000
0.4000  1.7000  1.6000  1.0000  1.7000  1.2000
 240.  *  0.2000  0.2000  0.0000  0.1000  0.1000  0.1000  1.7000  1.3000  0.9000
0.3000  1.5000  1.3000  0.9000  1.9000  1.1000
 250.  *  0.2000  0.2000  0.0000  0.2000  0.2000  0.1000  1.4000  1.0000  0.7000
0.3000  1.2000  1.1000  0.9000  1.8000  0.8000
 260.  *  0.3000  0.3000  0.1000  0.5000  0.5000  0.3000  1.2000  0.9000  0.6000
0.2000  1.1000  1.0000  1.0000  1.3000  0.3000
 270.  *  0.5000  0.5000  0.1000  0.9000  0.8000  0.5000  1.2000  0.8000  0.6000
0.2000  1.2000  1.2000  1.2000  0.6000  0.1000
 280.  *  0.8000  0.6000  0.2000  1.1000  1.1000  0.8000  1.3000  0.9000  0.6000
```

Page 6

00045807

```
                          2040 I495 & I270_MD355
0.1000  1.3000  1.3000  1.2000  0.2000  0.0000
 290. *  1.0000  0.7000  0.4000  1.1000  1.0000  0.9000  1.5000  0.9000  0.6000
0.0000  1.5000  1.5000  1.3000  0.1000  0.0000
 300. *  1.1000  1.0000  0.7000  1.0000  1.0000  1.0000  1.6000  0.9000  0.6000
0.0000  1.5000  1.5000  1.3000  0.2000  0.1000
 310. *  1.4000  1.4000  1.3000  1.0000  1.0000  1.0000  1.5000  0.5000  0.2000
0.0000  1.4000  1.4000  1.0000  0.4000  0.3000
 320. *  1.8000  1.6000  1.2000  1.1000  1.0000  0.9000  0.8000  0.2000  0.1000
0.0000  0.8000  0.8000  0.6000  0.8000  0.7000
 330. *  1.7000  1.6000  1.1000  1.4000  1.2000  0.9000  0.4000  0.1000  0.1000
0.1000  0.3000  0.3000  0.3000  1.0000  0.9000
 340. *  1.4000  1.2000  0.8000  1.5000  1.3000  0.9000  0.3000  0.2000  0.2000
0.1000  0.1000  0.1000  0.1000  1.0000  1.0000
 350. *  1.0000  0.9000  0.7000  1.6000  1.3000  1.0000  0.5000  0.4000  0.4000
0.3000  0.2000  0.1000  0.1000  0.8000  0.8000
 360. *  0.7000  0.7000  0.7000  1.7000  1.4000  1.1000  0.9000  0.7000  0.7000
0.5000  0.3000  0.2000  0.1000  0.9000  0.8000


------*---------------------------------------------------------------------
--------------------------------------------
 MAX  *  1.8000  1.6000  1.3000  1.7000  1.6000  1.4000  2.8000  2.2000  1.9000
1.2000  2.5000  2.4000  1.9000  2.6000  2.0000
 DEGR. *   320     320     310     360      10      30     160     160     170
160     150     150     140     120     120

♠
                          PAGE  5
     JOB: I-495 & I-270 MLS                          RUN: 2040 I-495 &
I270/MD 355 (IC.22)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
ANGLE *    (PPM)
(DEGR)*     31      32      33      34      35
------*---------------------------------------
  10. *  0.9000  0.8000  0.8000  0.5000  0.3000
  20. *  0.8000  0.7000  0.9000  0.6000  0.4000
  30. *  0.9000  0.7000  0.9000  0.7000  0.4000
  40. *  1.0000  0.8000  0.9000  0.7000  0.5000
                          Page 7
```

00045808

```
                          2040 I495 & I270_MD355
 50.  *  1.0000  0.9000  0.9000  0.6000  0.5000
 60.  *  0.9000  0.8000  1.0000  0.7000  0.6000
 70.  *  0.9000  0.8000  1.2000  0.9000  1.0000
 80.  *  1.0000  0.9000  1.7000  1.5000  1.6000
 90.  *  1.1000  0.9000  2.0000  1.8000  2.1000
100.  *  1.3000  0.9000  2.2000  2.0000  2.1000
110.  *  1.6000  1.1000  2.3000  2.0000  1.9000
120.  *  1.7000  1.3000  2.1000  1.9000  1.6000
130.  *  1.6000  1.0000  1.8000  1.7000  1.4000
140.  *  1.2000  0.8000  1.6000  1.5000  1.3000
150.  *  1.0000  0.5000  1.4000  1.3000  1.2000
160.  *  0.7000  0.4000  1.3000  1.3000  1.3000
170.  *  0.7000  0.4000  1.4000  1.4000  1.4000
180.  *  0.7000  0.4000  1.3000  1.3000  1.3000
190.  *  0.7000  0.4000  1.2000  1.2000  1.2000
200.  *  0.7000  0.4000  1.3000  1.3000  1.3000
210.  *  0.7000  0.3000  1.4000  1.4000  1.4000
220.  *  0.8000  0.1000  1.5000  1.5000  1.5000
230.  *  0.8000  0.0000  1.7000  1.7000  1.5000
240.  *  0.7000  0.0000  1.9000  1.9000  1.4000
250.  *  0.4000  0.0000  1.8000  1.8000  1.3000
260.  *  0.1000  0.0000  1.3000  1.2000  0.9000
270.  *  0.0000  0.0000  0.6000  0.6000  0.4000
280.  *  0.0000  0.0000  0.2000  0.2000  0.2000
290.  *  0.0000  0.0000  0.1000  0.1000  0.1000
300.  *  0.1000  0.1000  0.1000  0.1000  0.1000
310.  *  0.3000  0.2000  0.1000  0.1000  0.1000
320.  *  0.6000  0.4000  0.3000  0.1000  0.1000
330.  *  0.9000  0.6000  0.6000  0.4000  0.1000
340.  *  1.0000  0.8000  0.6000  0.4000  0.0000
350.  *  0.8000  0.8000  0.6000  0.4000  0.0000
360.  *  0.8000  0.8000  0.6000  0.4000  0.1000
------*-------------------------------------
MAX   *  1.7000  1.3000  2.3000  2.0000  2.1000
DEGR. *   120     120     110     100     100

THE HIGHEST CONCENTRATION OF   3.0000 PPM OCCURRED AT RECEPTOR    1.
```

00045809

```
                        2040 I495 & I270Spur
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,0,0,15,-45,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',116.5,118.0,5.9
'N Leg, E Side - 25 m',135.2,187.6,5.9
'N Leg, E Side - 50 m',156.4,266.8,5.9
'N Leg, E Side-Midblk',269.2,687.9,5.9
'N Leg, W Side-Corner',-54.9,112.0,5.9
'N Leg, W Side - 25 m',-36.2,181.6,5.9
'N Leg, W Side - 50 m',-15.0,260.8,5.9
'N Leg, W Side-Midblk',97.8,681.9,5.9
'S Leg, E Side-Corner',82.0,-118.0,5.9
'S Leg, W Side-Corner',-82.0,-248.9,5.9
'E Leg, N Side - 25 m',188.5,118.0,5.9
'E Leg, N Side - 50 m',270.6,118.0,5.9
'E Leg, N Side-Midblk',706.5,118.0,5.9
'W Leg, N Side - 25 m',-105.8,61.1,5.9
'W Leg, N Side - 50 m',-163.8,3.1,5.9
'W Leg, N Side-Midblk',-472.1,-305.2,5.9
'E Leg, S Side - 25 m',154.0,-118.0,5.9
'E Leg, S Side - 50 m',236.0,-118.0,5.9
'E Leg, S Side-Midblk',672.0,-118.0,5.9
'W Leg, S Side - 25 m',-132.9,-299.8,5.9
'W Leg, S Side - 50 m',-190.9,-357.8,5.9
'W Leg, S Side-Midblk',-499.2,-666.1,5.9
'S Side - Midblk',0,-183,5.9
'2040 I495 & I270 Spur (IC.24)',6,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,5,276,1168,13200,0.61,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,-5,345,1150,13200,1.61,0.0,91.7
1
'E Leg App - FreeFlow','AG',-22,54,1200,54,19800,0.61,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',22,-54,1200,-54,19800,2.54,0.0,127.7
1
'W Leg App - FreeFlow','AG',22,-54,-810,-887,19800,1.21,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',-22,54,-887,-810,19800,0.61,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045810

2040 I495 & I270Spur
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

       JOB: I-495 & I-270 MLS                            RUN: 2040 I495 &
I270 Spur (IC.24)

       DATE : 2/28/19
       TIME : 15:52:28

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S     CLAS =  4 (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *       LINK COORDINATES (FT)        *    LENGTH
BRG TYPE  VPH    EF    H    W   V/C QUEUE
                        *    X1        Y1        X2        Y2    *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

-----------------------*----------------------------------------*------------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -36.0     5.0    276.0   1168.0 *   1204.
15. AG 13200.  0.6  0.0 91.7
       2. N Leg Dep - FreeFlow*    36.0    -5.0    345.0   1150.0 *   1196.
15. AG 13200.  1.6  0.0 91.7
       3. E Leg App - FreeFlow*   -22.0    54.0   1200.0     54.0 *   1222.
90. AG 19800.  0.6  0.0 ****
       4. E Leg Dep - FreeFlow*    22.0   -54.0   1200.0    -54.0 *   1178.
90. AG 19800.  2.5  0.0 ****
       5. W Leg App - FreeFlow*    22.0   -54.0   -810.0   -887.0 *   1177.
225. AG 19800.  1.2  0.0 ****
       6. W Leg Dep - FreeFlow*   -22.0    54.0   -887.0   -810.0 *   1223.
225. AG 19800.  0.6  0.0 ****
⬆                        PAGE  2
       JOB: I-495 & I-270 MLS                            RUN: 2040 I495 &
I270 Spur (IC.24)

       DATE : 2/28/19
       TIME : 15:52:28

                        Page 1

00045811

```
                        2040 I495 & I270Spur

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE     RED     CLEARANCE  APPROACH  SATURATION
 IDLE  SIGNAL    ARRIVAL
                            *   LENGTH    TIME    LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE     RATE
                            *   (SEC)    (SEC)     (SEC)      (VPH)      (VPH)
 (gm/hr)


------------------------*----------------------------------------------------------
--------------------

        RECEPTOR LOCATIONS
        ------------------
                          *            COORDINATES (FT)           *
        RECEPTOR          *      X            Y           Z        *
------------------------*-------------------------------------------*
  1. N Leg, E Side-Corner *     116.5        118.0        5.9       *
  2. N Leg, E Side - 25 m *     135.2        187.6        5.9       *
  3. N Leg, E Side - 50 m *     156.4        266.8        5.9       *
  4. N Leg, E Side-Midblk *     269.2        687.9        5.9       *
  5. N Leg, W Side-Corner *     -54.9        112.0        5.9       *
  6. N Leg, W Side - 25 m *     -36.2        181.6        5.9       *
  7. N Leg, W Side - 50 m *     -15.0        260.8        5.9       *
  8. N Leg, W Side-Midblk *      97.8        681.9        5.9       *
  9. S Leg, E Side-Corner *      82.0       -118.0        5.9       *
 10. S Leg, E Side-Corner *     -82.0       -248.9        5.9       *
 11. E Leg, N Side - 25 m *     188.5        118.0        5.9       *
 12. E Leg, N Side - 50 m *     270.6        118.0        5.9       *
 13. E Leg, N Side-Midblk *     706.5        118.0        5.9       *
 14. W Leg, N Side - 25 m *    -105.8         61.1        5.9       *
 15. W Leg, N Side - 50 m *    -163.8          3.1        5.9       *
 16. W Leg, N Side-Midblk *    -472.1       -305.2        5.9       *
 17. E Leg, S Side - 25 m *     154.0       -118.0        5.9       *
 18. E Leg, S Side - 50 m *     236.0       -118.0        5.9       *
 19. E Leg, S Side-Midblk *     672.0       -118.0        5.9       *
 20. W Leg, S Side - 25 m *    -132.9       -299.8        5.9       *
 21. W Leg, S Side - 50 m *    -190.9       -357.8        5.9       *
 22. W Leg, S Side-Midblk *    -499.2       -666.1        5.9       *
 23. S Side - Midblk      *       0.0       -183.0        5.9       *
⬆
                        PAGE  3
        JOB: I-495 & I-270 MLS                      RUN: 2040 I495 &
I270 Spur (IC.24)

        MODEL RESULTS
        -------------
```

00045812

```
                        2040 I495 & I270Spur

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *     (PPM)
    (DEGR)*     1       2       3       4       5       6       7       8       9
    10     11      12      13      14      15


  ------*----------------------------------------------------------------------
  --------------------------------------------
    10.  * 1.0000  1.0000  1.0000  0.8000  0.3000  0.3000  0.3000  0.2000  1.9000
  1.1000  0.3000  0.1000  0.0000  0.2000  0.0000
    20.  * 0.6000  0.6000  0.6000  0.5000  0.7000  0.7000  0.6000  0.4000  1.5000
  1.4000  0.1000  0.0000  0.0000  0.4000  0.2000
    30.  * 0.2000  0.2000  0.2000  0.2000  0.8000  0.8000  0.8000  0.6000  1.5000
  1.2000  0.0000  0.0000  0.0000  0.5000  0.4000
    40.  * 0.1000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  1.5000
  1.1000  0.0000  0.0000  0.0000  0.6000  0.5000
    50.  * 0.1000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  1.6000
  1.0000  0.0000  0.0000  0.0000  0.6000  0.6000
    60.  * 0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.6000  1.8000
  0.9000  0.0000  0.0000  0.0000  0.7000  0.6000
    70.  * 0.1000  0.0000  0.0000  0.0000  0.6000  0.5000  0.5000  0.5000  2.0000
  0.9000  0.1000  0.1000  0.1000  0.8000  0.9000
    80.  * 0.2000  0.0000  0.0000  0.0000  0.8000  0.5000  0.5000  0.5000  2.1000
  0.7000  0.2000  0.2000  0.1000  1.1000  1.3000
    90.  * 0.6000  0.2000  0.0000  0.0000  1.2000  0.7000  0.5000  0.5000  1.6000
  0.3000  0.6000  0.6000  0.4000  1.6000  1.7000
   100.  * 1.0000  0.5000  0.2000  0.0000  1.5000  1.1000  0.8000  0.5000  0.7000
  0.1000  1.0000  1.0000  0.6000  1.8000  1.6000
   110.  * 1.1000  0.7000  0.4000  0.0000  1.7000  1.2000  1.1000  0.5000  0.3000
  0.0000  1.1000  1.1000  0.9000  1.6000  1.1000
   120.  * 1.1000  0.8000  0.5000  0.0000  1.6000  1.3000  1.2000  0.6000  0.2000
  0.0000  1.1000  1.1000  1.0000  1.4000  0.9000
   130.  * 1.0000  0.7000  0.5000  0.1000  1.4000  1.3000  1.0000  0.8000  0.1000
  0.0000  1.0000  1.0000  1.0000  0.9000  0.7000
   140.  * 0.9000  0.7000  0.5000  0.3000  1.2000  1.2000  1.0000  0.8000  0.1000
  0.0000  0.9000  0.9000  0.9000  0.7000  0.6000
   150.  * 1.1000  0.8000  0.6000  0.4000  1.0000  1.1000  1.0000  0.9000  0.1000
  0.0000  1.0000  1.0000  1.0000  0.7000  0.6000
   160.  * 1.0000  0.8000  0.6000  0.4000  1.0000  1.1000  1.0000  1.0000  0.1000
  0.0000  0.9000  0.9000  0.9000  0.6000  0.6000
   170.  * 1.0000  0.8000  0.6000  0.4000  0.7000  0.9000  0.9000  1.0000  0.0000
```

Page 3

00045813

```
                        2040 I495 & I270Spur
0.1000  0.9000  0.9000  0.9000  0.6000  0.6000
 180.  * 1.0000  0.9000  0.7000  0.5000  0.8000  0.7000  0.9000  0.9000  0.0000
0.1000  0.9000  0.9000  0.9000  0.6000  0.6000
 190.  * 1.3000  1.0000  0.9000  0.8000  0.7000  0.7000  0.5000  0.7000  0.0000
0.1000  0.9000  0.9000  0.9000  0.7000  0.7000
 200.  * 1.5000  1.3000  1.2000  1.2000  0.9000  0.6000  0.6000  0.5000  0.0000
0.1000  1.0000  0.9000  0.9000  0.8000  0.8000
 210.  * 1.7000  1.5000  1.5000  1.2000  0.7000  0.7000  0.5000  0.3000  0.1000
0.2000  1.1000  1.1000  1.0000  0.8000  0.8000
 220.  * 1.8000  1.7000  1.5000  1.1000  0.6000  0.3000  0.2000  0.0000  0.2000
0.5000  1.4000  1.1000  0.9000  0.6000  0.6000
 230.  * 1.8000  1.3000  1.1000  0.8000  0.4000  0.1000  0.1000  0.0000  0.6000
0.9000  1.4000  1.3000  1.1000  0.4000  0.3000
 240.  * 1.3000  0.9000  0.8000  0.7000  0.1000  0.0000  0.0000  0.0000  0.9000
1.1000  1.1000  1.3000  1.2000  0.1000  0.1000
 250.  * 1.0000  0.8000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  1.0000
1.0000  0.9000  0.9000  1.2000  0.0000  0.0000
 260.  * 0.9000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.0000
0.9000  0.8000  0.7000  1.0000  0.0000  0.0000
 270.  * 0.8000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.0000
0.8000  0.6000  0.5000  0.5000  0.0000  0.0000
 280.  * 0.8000  0.7000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.5000  0.4000  0.3000  0.0000  0.0000
 290.  * 0.7000  0.7000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  1.1000
0.7000  0.4000  0.4000  0.2000  0.0000  0.0000
 300.  * 0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.2000
0.7000  0.4000  0.3000  0.1000  0.0000  0.0000
 310.  * 0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.4000  0.3000  0.1000  0.0000  0.0000
 320.  * 0.7000  0.7000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  1.4000
0.8000  0.4000  0.3000  0.1000  0.0000  0.0000
 330.  * 0.7000  0.7000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  1.5000
0.6000  0.5000  0.4000  0.1000  0.0000  0.0000
 340.  * 0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.7000
0.7000  0.5000  0.4000  0.1000  0.0000  0.0000
 350.  * 1.0000  1.0000  1.0000  0.9000  0.0000  0.0000  0.0000  0.0000  1.8000
0.8000  0.5000  0.4000  0.0000  0.0000  0.0000
 360.  * 1.1000  1.1000  1.1000  1.0000  0.1000  0.1000  0.1000  0.1000  2.0000
0.9000  0.5000  0.2000  0.0000  0.0000  0.0000


 ------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   * 1.8000  1.7000  1.5000  1.2000  1.7000  1.3000  1.2000  1.0000  2.1000
1.4000  1.4000  1.3000  1.2000  1.8000  1.7000
 DEGR. *  220     220     210     200     110     120     120     160     80
20     230     230     240     100      90

 ♠
```

00045814

```
                          2040 I495 & I270Spur
                          PAGE   4
        JOB: I-495 & I-270 MLS                            RUN: 2040 I495 &
I270 Spur (IC.24)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *    (PPM)
    (DEGR)*    16      17      18      19      20      21      22      23
    ------*-------------------------------------------------------------
     10.  * 0.0000  1.4000  1.3000  1.2000  1.0000  1.1000  0.9000  1.5000
     20.  * 0.0000  1.4000  1.3000  1.3000  1.3000  1.1000  1.1000  1.5000
     30.  * 0.3000  1.3000  1.3000  1.3000  1.3000  1.4000  1.1000  1.3000
     40.  * 0.4000  1.5000  1.5000  1.5000  1.1000  1.1000  1.1000  1.1000
     50.  * 0.7000  1.6000  1.6000  1.6000  0.9000  0.9000  0.8000  1.0000
     60.  * 1.0000  1.8000  1.8000  1.8000  0.8000  0.8000  0.4000  1.0000
     70.  * 1.2000  2.0000  2.0000  1.8000  0.7000  0.6000  0.3000  1.1000
     80.  * 1.2000  2.1000  2.0000  1.8000  0.5000  0.3000  0.1000  0.9000
     90.  * 0.7000  1.5000  1.5000  1.2000  0.2000  0.2000  0.1000  0.4000
    100.  * 0.6000  0.7000  0.7000  0.6000  0.1000  0.1000  0.1000  0.1000
    110.  * 0.6000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000
    120.  * 0.6000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
    130.  * 0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    140.  * 0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    150.  * 0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    160.  * 0.6000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    170.  * 0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
    180.  * 0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
    190.  * 0.7000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
    200.  * 0.7000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000
    210.  * 0.6000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000
    220.  * 0.5000  0.2000  0.1000  0.1000  0.5000  0.5000  0.4000  0.3000
    230.  * 0.2000  0.4000  0.3000  0.1000  0.9000  0.9000  0.6000  0.8000
    240.  * 0.1000  0.6000  0.5000  0.3000  1.0000  1.0000  0.8000  0.9000
    250.  * 0.0000  0.7000  0.6000  0.4000  1.0000  1.0000  0.8000  0.9000
    260.  * 0.0000  0.8000  0.8000  0.8000  0.9000  0.9000  0.8000  0.8000
    270.  * 0.0000  1.0000  1.1000  1.5000  0.8000  0.8000  0.8000  0.8000
    280.  * 0.0000  1.2000  1.4000  1.9000  0.8000  0.8000  0.8000  0.6000
    290.  * 0.0000  1.3000  1.5000  2.0000  0.7000  0.7000  0.7000  0.6000
    300.  * 0.0000  1.3000  1.7000  1.9000  0.7000  0.7000  0.6000  0.6000
```

**Page 584 of 831**

00045815

```
                        2040 I495 & I270Spur
310.  *  0.0000  1.6000  1.8000  1.7000  0.8000  0.8000  0.8000  0.6000
320.  *  0.0000  1.6000  1.8000  1.6000  0.8000  0.8000  0.8000  0.6000
330.  *  0.0000  1.6000  1.6000  1.4000  0.6000  0.7000  0.7000  0.6000
340.  *  0.0000  1.6000  1.6000  1.4000  0.7000  0.7000  0.7000  0.6000
350.  *  0.0000  1.7000  1.5000  1.2000  0.8000  0.8000  0.8000  0.9000
360.  *  0.0000  1.8000  1.7000  1.4000  0.8000  0.8000  0.8000  1.3000
      ------*-------------------------------------------------------------
MAX   *  1.2000  2.1000  2.0000  2.0000  1.3000  1.4000  1.1000  1.5000
DEGR. *     70      80      70     290      20      30      20      10

THE HIGHEST CONCENTRATION OF   2.1000 PPM OCCURRED AT RECEPTOR    9.
```

00045816

```
                              2040 I495 & MD5
Q,EPA,,F,,0,T,T,F,F,0.7,
6,5,8,10,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,
1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,120
0,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,5,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',-2.7,130.7,5.9
'N Leg, E Side - 25 m',-48.9,185.9,5.9
'N Leg, E Side - 50 m',-101.7,248.7,5.9
'N Leg, E Side-Midblk',-381.9,582.7,5.9
'N Leg, W Side-Corner',-216.8,149.5,5.9
'N Leg, W Side - 25 m',-263.1,204.6,5.9
'N Leg, W Side - 50 m',-315.8,267.5,5.9
'N Leg, W Side-Midblk',-596.0,601.4,5.9
'S Leg, E Side-Corner',211.9,-124.9,5.9
'S Leg, E Side - 25 m',258.2,-180.1,5.9
'S Leg, E Side - 50 m',310.9,-242.9,5.9
'S Leg, E Side-Midblk',591.1,-576.9,5.9
'S Leg, W Side-Corner',-2.3,-106.2,5.9
'S Leg, W Side - 25 m',44.0,-161.4,5.9
'S Leg, W Side - 50 m',96.8,-224.2,5.9
'S Leg, W Side-Midblk',377.0,-558.2,5.9
'E Leg, N Side - 25 m',69.1,124.5,5.9
'E Leg, N Side - 50 m',150.8,117.3,5.9
'E Leg, N Side-Midblk',585.1,79.3,5.9
'W Leg, N Side - 25 m',-288.5,155.7,5.9
'W Leg, N Side - 50 m',-370.2,162.9,5.9
'W Leg, N Side-Midblk',-804.5,200.9,5.9
'E Leg, S Side - 25 m',283.6,-131.2,5.9
'E Leg, S Side - 50 m',365.3,-138.4,5.9
'E Leg, S Side-Midblk',799.6,-176.4,5.9
'W Leg, S Side - 25 m',-74.0,-99.9,5.9
'W Leg, S Side - 50 m',-155.7,-92.8,5.9
'W Leg, S Side-Midblk',-590.0,-54.8,5.9
'2040 I495 & MD5 (IC.3)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-23,-19,-794,900,11000,0.62,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',28,23,-744,942,13200,1.20,0.0,91.7
1
'S Leg App - FreeFlow','AG',28,23,799,-896,13200,1.57,0.0,91.7
1
'S Leg Dep - FreeFlow','AG',-23,-19,748,-939,11000,0.62,0.0,79.7
1
'E Leg App - FreeFlow','AG',5,60,1201,-45,22000,2.05,0.0,139.7
1
'E Leg Dep - FreeFlow','AG',0,-48,1191,-152,17600,0.61,0.0,115.7
1
```

00045817

```
                          2040 I495 & MD5
'W Leg App - FreeFlow','AG',0,-48,-1200,57,17600,0.88,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',5,60,-1190,164,22000,0.61,0.0,139.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045818

```
                          2040 I495 & MD5
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2040 I495 & MD5
(IC.3)

        DATE :  1/17/19
        TIME :  7:42:12


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4 (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *       LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                           *    X1        Y1        X2        Y2    *     (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)


------------------------*-------------------------------------*------------------
----------------------------------------
      1. N Leg App - FreeFlow*    -23.0    -19.0    -794.0     900.0 *    1200.
320. AG 11000.  0.6   0.0 79.7
      2. N Leg Dep - FreeFlow*     28.0     23.0    -744.0     942.0 *    1200.
320. AG 13200.  1.2   0.0 91.7
      3. S Leg App - FreeFlow*     28.0     23.0     799.0    -896.0 *    1200.
140. AG 13200.  1.6   0.0 91.7
      4. S Leg Dep - FreeFlow*    -23.0    -19.0     748.0    -939.0 *    1200.
140. AG 11000.  0.6   0.0 79.7
      5. E Leg App - FreeFlow*      5.0     60.0    1201.0     -45.0 *    1201.
95. AG 22000.  2.0   0.0 ****
      6. E Leg Dep - FreeFlow*      0.0    -48.0    1191.0    -152.0 *    1196.
95. AG 17600.  0.6   0.0 ****
      7. W Leg App - FreeFlow*      0.0    -48.0   -1200.0      57.0 *    1205.
275. AG 17600.  0.9   0.0 ****
      8. W Leg Dep - FreeFlow*      5.0     60.0   -1190.0     164.0 *    1200.
275. AG 22000.  0.6   0.0 ****
⬆
                          PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2040 I495 & MD5
```

```
                              2040 I495 & MD5
(IC.3)

        DATE :  1/17/19
        TIME :  7:42:12

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL   ARRIVAL
                            *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE     RATE
                            *   (SEC)    (SEC)    (SEC)       (VPH)     (VPH)
  (gm/hr)


-------------------------*--------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *           COORDINATES (FT)           *
            RECEPTOR        *       X          Y          Z        *
  -------------------------*--------------------------------------*
     1. N Leg, E Side-Corner *      -2.7      130.7       5.9      *
     2. N Leg, E Side - 25 m *     -48.9      185.9       5.9      *
     3. N Leg, E Side - 50 m *    -101.7      248.7       5.9      *
     4. N Leg, E Side-Midblk *    -381.9      582.7       5.9      *
     5. N Leg, W Side-Corner *    -216.8      149.5       5.9      *
     6. N Leg, W Side - 25 m *    -263.1      204.6       5.9      *
     7. N Leg, W Side - 50 m *    -315.8      267.5       5.9      *
     8. N Leg, W Side-Midblk *    -596.0      601.4       5.9      *
     9. S Leg, E Side-Corner *     211.9     -124.9       5.9      *
    10. S Leg, E Side - 25 m *     258.2     -180.1       5.9      *
    11. S Leg, E Side - 50 m *     310.9     -242.9       5.9      *
    12. S Leg, E Side-Midblk *     591.1     -576.9       5.9      *
    13. S Leg, W Side-Corner *      -2.3     -106.2       5.9      *
    14. S Leg, W Side - 25 m *      44.0     -161.4       5.9      *
    15. S Leg, W Side - 50 m *      96.8     -224.2       5.9      *
    16. S Leg, W Side-Midblk *     377.0     -558.2       5.9      *
    17. E Leg, N Side - 25 m *      69.1      124.5       5.9      *
    18. E Leg, N Side - 50 m *     150.8      117.3       5.9      *
    19. E Leg, N Side-Midblk *     585.1       79.3       5.9      *
    20. W Leg, N Side - 25 m *    -288.5      155.7       5.9      *
    21. W Leg, N Side - 50 m *    -370.2      162.9       5.9      *
    22. W Leg, N Side-Midblk *    -804.5      200.9       5.9      *
    23. E Leg, S Side - 25 m *     283.6     -131.2       5.9      *
    24. E Leg, S Side - 50 m *     365.3     -138.4       5.9      *
    25. E Leg, S Side-Midblk *     799.6     -176.4       5.9      *
    26. W Leg, S Side - 25 m *     -74.0      -99.9       5.9      *
                              Page 2
```

00045820

```
                              2040 I495 & MD5
    27. W Leg, S Side - 50 m *      -155.7      -92.8     5.9   *
    28. W Leg, S Side-Midblk *      -590.0      -54.8     5.9   *
♠                             PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2040 I495 & MD5
(IC.3)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


   ------*-----------------------------------------------------------------------
   ------------------------------------------
    10.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.0000
   0.8000  0.6000  0.4000  1.3000  1.2000  1.1000
    20.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.8000
   0.7000  0.5000  0.3000  1.4000  1.3000  1.1000
    30.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.8000
   0.7000  0.5000  0.3000  1.3000  1.2000  1.0000
    40.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
   0.7000  0.5000  0.3000  1.3000  1.2000  1.0000
    50.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
   0.7000  0.5000  0.1000  1.4000  1.2000  1.0000
    60.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.0000
   0.7000  0.6000  0.0000  1.5000  1.2000  1.2000
    70.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.1000
   0.7000  0.6000  0.0000  1.6000  1.3000  1.1000
    80.  *  0.3000  0.0000  0.0000  0.0000  0.7000  0.5000  0.5000  0.5000  1.0000
   0.6000  0.3000  0.0000  1.7000  1.3000  1.0000
    90.  *  0.9000  0.3000  0.1000  0.0000  1.2000  0.8000  0.6000  0.5000  0.8000
   0.4000  0.3000  0.1000  1.4000  1.0000  0.8000
   100.  *  1.6000  0.8000  0.4000  0.0000  1.7000  1.2000  0.9000  0.6000  0.4000
   0.2000  0.1000  0.1000  1.0000  0.7000  0.6000
   110.  *  1.8000  1.1000  0.8000  0.3000  1.7000  1.5000  1.2000  0.8000  0.2000
   0.1000  0.1000  0.1000  0.8000  0.7000  0.7000
   120.  *  1.8000  1.1000  0.9000  0.4000  1.4000  1.4000  1.2000  0.8000  0.1000
   0.1000  0.1000  0.1000  0.7000  0.7000  0.7000
```

Page 3

**Page 590 of 831**

00045821

```
                              2040 I495 & MD5
 130.  *  1.6000  1.2000  1.0000  0.8000  1.4000  1.4000  1.2000  0.9000  0.4000
0.4000  0.4000  0.3000  0.7000  0.7000  0.7000
 140.  *  1.9000  1.6000  1.4000  0.8000  1.0000  0.8000  1.0000  0.8000  0.9000
0.8000  0.7000  0.6000  0.5000  0.5000  0.5000
 150.  *  2.0000  1.6000  1.4000  1.1000  0.8000  0.5000  0.5000  0.3000  1.1000
1.1000  1.0000  0.8000  0.2000  0.1000  0.1000
 160.  *  1.8000  1.4000  1.3000  1.0000  0.5000  0.4000  0.3000  0.2000  1.0000
1.0000  1.0000  0.9000  0.1000  0.1000  0.1000
 170.  *  1.4000  1.2000  0.9000  0.9000  0.5000  0.4000  0.3000  0.2000  0.9000
0.9000  0.9000  0.8000  0.0000  0.0000  0.0000
 180.  *  1.4000  0.9000  0.9000  0.8000  0.5000  0.4000  0.3000  0.2000  0.8000
0.8000  0.8000  0.8000  0.0000  0.0000  0.0000
 190.  *  1.0000  1.0000  0.9000  0.8000  0.5000  0.4000  0.3000  0.2000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 200.  *  1.1000  0.9000  0.8000  0.7000  0.5000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 210.  *  1.0000  0.9000  0.8000  0.7000  0.5000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 220.  *  1.0000  0.9000  0.8000  0.7000  0.5000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 230.  *  1.0000  0.9000  0.8000  0.7000  0.5000  0.4000  0.3000  0.1000  0.7000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 240.  *  1.1000  1.0000  0.8000  0.6000  0.6000  0.5000  0.3000  0.0000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 250.  *  1.1000  1.0000  0.8000  0.5000  0.6000  0.5000  0.3000  0.0000  0.6000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 260.  *  1.2000  0.9000  0.8000  0.5000  0.7000  0.4000  0.3000  0.0000  0.8000
0.6000  0.6000  0.6000  0.1000  0.0000  0.0000
 270.  *  1.2000  0.9000  0.7000  0.6000  0.5000  0.2000  0.1000  0.0000  1.0000
0.8000  0.7000  0.7000  0.4000  0.1000  0.0000
 280.  *  0.9000  0.7000  0.6000  0.6000  0.3000  0.1000  0.0000  0.0000  1.4000
1.1000  1.0000  0.8000  0.7000  0.3000  0.1000
 290.  *  0.8000  0.7000  0.7000  0.7000  0.1000  0.0000  0.0000  0.0000  1.6000
1.2000  1.1000  1.0000  0.8000  0.4000  0.3000
 300.  *  0.9000  0.8000  0.8000  0.8000  0.1000  0.1000  0.1000  0.0000  1.8000
1.6000  1.4000  1.2000  0.7000  0.5000  0.3000
 310.  *  0.8000  0.8000  0.8000  0.8000  0.1000  0.1000  0.1000  0.1000  1.9000
1.5000  1.6000  1.4000  0.8000  0.7000  0.5000
 320.  *  0.7000  0.7000  0.7000  0.5000  0.4000  0.4000  0.4000  0.2000  1.8000
1.4000  1.3000  1.1000  1.1000  0.7000  0.8000
 330.  *  0.3000  0.3000  0.3000  0.2000  0.6000  0.6000  0.6000  0.4000  1.2000
1.1000  0.9000  0.7000  1.1000  1.1000  1.0000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.5000  0.9000
0.8000  0.6000  0.4000  1.2000  1.1000  1.2000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.6000  0.9000
0.8000  0.6000  0.4000  1.2000  1.1000  1.1000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.0000
0.8000  0.6000  0.4000  1.2000  1.2000  1.0000
```

00045822

```
                         2040 I495 & MD5

------*-------------------------------------------------------------------------
------------------------------------------
 MAX   *  2.0000  1.6000  1.4000  1.1000  1.7000  1.5000  1.2000  0.9000  1.9000
1.6000  1.6000  1.4000  1.7000  1.3000  1.2000
 DEGR. *   150     140     140     150     100     110     110     130     310
300     310     310      80      20      60

♠
                              PAGE  4
     JOB: I-495 & I-270 MLS                            RUN: 2040 I495 & MD5
(IC.3)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
ANGLE *    (PPM)
(DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28

------*-------------------------------------------------------------------------
--------------------------
  10. *  0.9000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.9000  0.9000
0.9000  1.0000  0.9000  0.7000
  20. *  0.9000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.8000  0.8000
0.8000  1.0000  0.8000  0.6000
  30. *  0.8000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  0.8000  0.8000
0.8000  1.4000  1.0000  0.7000
  40. *  0.8000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  0.9000  0.9000
0.9000  1.2000  0.9000  0.7000
  50. *  0.8000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  0.9000  0.9000
0.9000  1.3000  1.1000  0.7000
  60. *  0.6000  0.1000  0.1000  0.1000  0.3000  0.3000  0.1000  1.0000  1.0000
0.9000  1.4000  1.2000  0.8000
  70. *  0.5000  0.2000  0.2000  0.2000  0.3000  0.3000  0.1000  1.1000  1.1000
0.8000  1.5000  1.5000  0.9000
  80. *  0.6000  0.4000  0.4000  0.3000  0.5000  0.5000  0.2000  1.0000  0.9000
0.6000  1.6000  1.5000  1.1000
  90. *  0.6000  0.9000  0.9000  0.8000  0.9000  0.9000  0.6000  0.7000  0.7000
0.4000  1.3000  1.2000  1.1000
```

**Page 592 of 831**

00045823

```
                          2040 I495 & MD5
 100.  *  0.6000  1.7000  1.6000  1.3000  1.4000  1.3000  1.0000  0.3000  0.3000
0.2000  0.8000  0.7000  0.6000
 110.  *  0.7000  1.8000  1.8000  1.6000  1.4000  1.3000  0.9000  0.1000  0.1000
0.1000  0.6000  0.4000  0.2000
 120.  *  0.7000  1.6000  1.7000  1.5000  1.3000  1.1000  0.7000  0.0000  0.0000
0.0000  0.5000  0.3000  0.2000
 130.  *  0.6000  1.5000  1.4000  1.4000  1.0000  0.9000  0.6000  0.1000  0.0000
0.0000  0.3000  0.3000  0.0000
 140.  *  0.3000  1.4000  1.3000  1.2000  0.7000  0.6000  0.5000  0.2000  0.1000
0.0000  0.2000  0.1000  0.0000
 150.  *  0.1000  1.6000  1.3000  1.1000  0.5000  0.5000  0.5000  0.5000  0.2000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.0000  1.7000  1.4000  1.0000  0.5000  0.5000  0.5000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  1.5000  1.4000  1.1000  0.5000  0.5000  0.5000  0.5000  0.4000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  1.5000  1.5000  1.2000  0.5000  0.5000  0.5000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 190.  *  0.0000  1.6000  1.5000  1.2000  0.5000  0.5000  0.5000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 200.  *  0.0000  1.6000  1.4000  1.1000  0.5000  0.5000  0.5000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 210.  *  0.0000  1.3000  1.4000  1.1000  0.5000  0.5000  0.5000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.4000  1.5000  1.2000  0.5000  0.5000  0.5000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.4000  1.4000  1.3000  0.5000  0.5000  0.5000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.3000  1.5000  1.5000  0.6000  0.6000  0.6000  0.5000  0.4000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  1.4000  1.6000  1.7000  0.6000  0.6000  0.5000  0.5000  0.4000
0.1000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.4000  1.6000  1.9000  0.7000  0.7000  0.5000  0.6000  0.5000
0.2000  0.1000  0.1000  0.1000
 270.  *  0.0000  1.3000  1.3000  1.6000  0.5000  0.5000  0.3000  0.9000  0.7000
0.5000  0.4000  0.4000  0.3000
 280.  *  0.0000  0.8000  0.9000  1.0000  0.3000  0.3000  0.2000  1.1000  1.1000
1.0000  0.7000  0.7000  0.6000
 290.  *  0.1000  0.6000  0.6000  0.4000  0.1000  0.1000  0.1000  1.4000  1.1000
1.1000  0.8000  0.8000  0.7000
 300.  *  0.3000  0.5000  0.4000  0.3000  0.0000  0.0000  0.0000  1.4000  1.3000
1.2000  0.7000  0.7000  0.7000
 310.  *  0.3000  0.4000  0.3000  0.1000  0.0000  0.0000  0.0000  1.3000  1.2000
1.0000  0.7000  0.7000  0.7000
 320.  *  0.8000  0.2000  0.2000  0.1000  0.2000  0.0000  0.0000  1.1000  1.0000
0.9000  0.8000  0.6000  0.6000
 330.  *  0.9000  0.0000  0.1000  0.1000  0.3000  0.2000  0.0000  1.0000  0.9000
0.9000  0.9000  0.8000  0.6000
```

```
                        2040 I495 & MD5
 340.  * 1.0000  0.0000  0.1000  0.1000  0.4000  0.3000  0.0000  0.8000  0.8000
0.8000  1.0000  0.9000  0.6000
 350.  * 1.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.0000  0.8000  0.8000
0.8000  0.9000  0.8000  0.5000
 360.  * 0.9000  0.0000  0.0000  0.0000  0.3000  0.3000  0.0000  0.9000  0.9000
0.9000  0.9000  0.9000  0.7000


------*------------------------------------------------------------------------
--------------------------
 MAX  * 1.0000  1.8000  1.8000  1.9000  1.4000  1.3000  1.0000  1.4000  1.3000
1.2000  1.6000  1.5000  1.1000
 DEGR. *  340     110     110     260     100     110     100     290     300
300      80      70      80

 THE HIGHEST CONCENTRATION OF   2.0000 PPM OCCURRED AT RECEPTOR     1.
```

00045825

```
                            2040 I495 & MD97
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',50.3,118.0,5.9
'N Leg, E Side - 25 m',37.8,188.9,5.9
'N Leg, E Side - 50 m',23.5,269.7,5.9
'N Leg, E Side-Midblk',-52.2,699.0,5.9
'N Leg, W Side-Corner',-91.9,118.0,5.9
'N Leg, W Side - 25 m',-104.4,188.9,5.9
'N Leg, W Side - 50 m',-118.6,269.7,5.9
'N Leg, W Side-Midblk',-194.3,699.0,5.9
'S Leg, E Side-Corner',91.9,-118.0,5.9
'S Leg, E Side - 25 m',104.4,-188.9,5.9
'S Leg, E Side - 50 m',118.6,-269.7,5.9
'S Leg, E Side-Midblk',194.3,-699.0,5.9
'S Leg, W Side-Corner',-50.3,-118.0,5.9
'S Leg, W Side - 25 m',-37.8,-188.9,5.9
'S Leg, W Side - 50 m',-23.5,-269.7,5.9
'S Leg, W Side-Midblk',52.2,-699.0,5.9
'E Leg, N Side - 25 m',122.3,118.0,5.9
'E Leg, N Side - 50 m',204.3,118.0,5.9
'E Leg, N Side-Midblk',640.3,118.0,5.9
'W Leg, N Side - 25 m',-163.9,118.0,5.9
'W Leg, N Side - 50 m',-245.9,118.0,5.9
'W Leg, N Side-Midblk',-681.9,118.0,5.9
'E Leg, S Side - 25 m',163.9,-118.0,5.9
'E Leg, S Side - 50 m',245.9,-118.0,5.9
'E Leg, S Side-Midblk',681.9,-118.0,5.9
'W Leg, S Side - 25 m',-122.3,-118.0,5.9
'W Leg, S Side - 50 m',-204.3,-118.0,5.9
'W Leg, S Side-Midblk',-640.3,-118.0,5.9
'2040 I495 & MD97 (IC.20)',8,1,0,'CO
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,11000,0.72,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,11000,1.36,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,11000,0.72,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,11000,1.36,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,54,1200,54,19800,2.04,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',0,-54,1200,-54,19800,0.61,0.0,127.7
1
```

**Page 595 of 831**

00045826

```
                            2040 I495 & MD97
'W Leg App - FreeFlow','AG',0,-54,-1200,-54,19800,1.21,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',0,54,-1200,54,19800,0.61,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045827

```
                          2040 I495 & MD97
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

       JOB: I-495 & I-270 MLS                          RUN: 2040 I495 &
MD97 (IC.20)

       DATE :  1/17/19
       TIME :  7:22:17

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =  4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION    *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF     H   W   V/C QUEUE
                       *  X1       Y1       X2       Y2    *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------*-----------------
----------------------------------------
      1. N Leg App - FreeFlow*   -30.0     -5.0    -238.0   1177.0 *   1200.
350. AG 11000.  0.7   0.0 79.7
      2. N Leg Dep - FreeFlow*    30.0      5.0    -179.0   1187.0 *   1200.
350. AG 11000.  1.4   0.0 79.7
      3. S Leg App - FreeFlow*    30.0      5.0     238.0  -1177.0 *   1200.
170. AG 11000.  0.7   0.0 79.7
      4. S Leg Dep - FreeFlow*   -30.0     -5.0     179.0  -1187.0 *   1200.
170. AG 11000.  1.4   0.0 79.7
      5. E Leg App - FreeFlow*     0.0     54.0    1200.0     54.0 *   1200.
90. AG 19800.  2.0   0.0 ****
      6. E Leg Dep - FreeFlow*     0.0    -54.0    1200.0    -54.0 *   1200.
90. AG 19800.  0.6   0.0 ****
      7. W Leg App - FreeFlow*     0.0    -54.0   -1200.0    -54.0 *   1200.
270. AG 19800.  1.2   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0     54.0   -1200.0     54.0 *   1200.
270. AG 19800.  0.6   0.0 ****
✦
                        PAGE  2
       JOB: I-495 & I-270 MLS                          RUN: 2040 I495 &
```

```
                        2040 I495 & MD97
MD97 (IC.20)

        DATE :  1/17/19
        TIME :  7:22:17

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
   IDLE    SIGNAL    ARRIVAL
                             *   LENGTH   TIME     LOST TIME   VOL      FLOW RATE
  EM FAC   TYPE      RATE
                             *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)

------------------------*-----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *           COORDINATES (FT)           *
            RECEPTOR         *      X            Y          Z        *
    ------------------------*-----------------------------------------*
     1. N Leg, E Side-Corner *      50.3        118.0        5.9      *
     2. N Leg, E Side - 25 m *      37.8        188.9        5.9      *
     3. N Leg, E Side - 50 m *      23.5        269.7        5.9      *
     4. N Leg, E Side-Midblk *     -52.2        699.0        5.9      *
     5. N Leg, W Side-Corner *     -91.9        118.0        5.9      *
     6. N Leg, W Side - 25 m *    -104.4        188.9        5.9      *
     7. N Leg, W Side - 50 m *    -118.6        269.7        5.9      *
     8. N Leg, W Side-Midblk *    -194.3        699.0        5.9      *
     9. S Leg, E Side-Corner *      91.9       -118.0        5.9      *
    10. S Leg, E Side - 25 m *     104.4       -188.9        5.9      *
    11. S Leg, E Side - 50 m *     118.6       -269.7        5.9      *
    12. S Leg, E Side-Midblk *     194.3       -699.0        5.9      *
    13. S Leg, W Side-Corner *     -50.3       -118.0        5.9      *
    14. S Leg, W Side - 25 m *     -37.8       -188.9        5.9      *
    15. S Leg, W Side - 50 m *     -23.5       -269.7        5.9      *
    16. S Leg, W Side-Midblk *      52.2       -699.0        5.9      *
    17. E Leg, N Side - 25 m *     122.3        118.0        5.9      *
    18. E Leg, N Side - 50 m *     204.3        118.0        5.9      *
    19. E Leg, N Side-Midblk *     640.3        118.0        5.9      *
    20. W Leg, N Side - 25 m *    -163.9        118.0        5.9      *
    21. W Leg, N Side - 50 m *    -245.9        118.0        5.9      *
    22. W Leg, N Side-Midblk *    -681.9        118.0        5.9      *
    23. E Leg, S Side - 25 m *     163.9       -118.0        5.9      *
    24. E Leg, S Side - 50 m *     245.9       -118.0        5.9      *
    25. E Leg, S Side-Midblk *     681.9       -118.0        5.9      *
    26. W Leg, S Side - 25 m *    -122.3       -118.0        5.9      *
                        Page 2
```

**Page 598 of 831**

00045829

```
                         2040 I495 & MD97
   27. W Leg, S Side - 50 m *      -204.3    -118.0     5.9   *
   28. W Leg, S Side-Midblk *      -640.3    -118.0     5.9   *
♠                          PAGE  3
     JOB: I-495 & I-270 MLS                            RUN: 2040 I495 &
MD97 (IC.20)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15


  ------*-----------------------------------------------------------------------
  -------------------------------------------
    10.  * 0.1000  0.1000  0.1000  0.1000  0.7000  0.7000  0.7000  0.7000  0.8000
  0.6000  0.5000  0.4000  1.8000  1.4000  1.4000
    20.  * 0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.6000  0.8000
  0.6000  0.4000  0.3000  1.7000  1.2000  1.2000
    30.  * 0.1000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  0.8000
  0.6000  0.4000  0.3000  1.7000  1.3000  1.0000
    40.  * 0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.8000
  0.6000  0.4000  0.3000  1.7000  1.2000  1.0000
    50.  * 0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
  0.6000  0.5000  0.1000  1.5000  1.1000  1.0000
    60.  * 0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  1.0000
  0.7000  0.4000  0.1000  1.7000  1.2000  1.1000
    70.  * 0.2000  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000  0.4000  1.0000
  0.6000  0.4000  0.0000  1.6000  1.1000  0.9000
    80.  * 0.6000  0.1000  0.0000  0.0000  0.9000  0.5000  0.4000  0.4000  0.9000
  0.4000  0.2000  0.0000  1.6000  1.0000  0.7000
    90.  * 1.3000  0.3000  0.1000  0.0000  1.5000  0.7000  0.5000  0.4000  0.6000
  0.2000  0.0000  0.0000  1.2000  0.7000  0.5000
   100.  * 1.7000  0.7000  0.3000  0.0000  1.8000  1.1000  0.8000  0.5000  0.2000
  0.0000  0.0000  0.0000  0.7000  0.5000  0.5000
   110.  * 1.7000  0.8000  0.6000  0.1000  1.8000  1.3000  1.1000  0.6000  0.1000
  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
   120.  * 1.5000  0.8000  0.6000  0.1000  1.4000  1.2000  1.1000  0.7000  0.0000
  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
```

00045830

```
                          2040 I495 & MD97
 130.  *  1.3000  0.8000  0.6000  0.2000  1.3000  1.2000  1.1000  0.9000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 140.  *  1.3000  0.8000  0.6000  0.4000  1.3000  1.1000  1.0000  0.9000  0.0000
0.0000  0.0000  0.0000  0.8000  0.8000  0.8000
 150.  *  1.2000  0.8000  0.6000  0.4000  1.1000  1.1000  1.1000  0.9000  0.1000
0.1000  0.1000  0.1000  0.9000  0.9000  0.9000
 160.  *  1.3000  1.0000  0.8000  0.5000  1.2000  1.1000  1.0000  0.8000  0.2000
0.2000  0.2000  0.1000  0.9000  0.9000  0.8000
 170.  *  1.7000  1.5000  1.2000  1.0000  1.2000  1.0000  0.8000  0.6000  0.4000
0.4000  0.4000  0.4000  0.7000  0.7000  0.7000
 180.  *  2.0000  1.7000  1.4000  1.1000  0.9000  0.6000  0.5000  0.4000  0.7000
0.7000  0.7000  0.6000  0.3000  0.3000  0.3000
 190.  *  2.0000  1.5000  1.4000  1.1000  0.6000  0.4000  0.4000  0.3000  0.7000
0.7000  0.7000  0.7000  0.1000  0.1000  0.1000
 200.  *  1.9000  1.2000  1.2000  1.0000  0.6000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.1000  0.1000  0.1000
 210.  *  1.8000  1.1000  0.9000  0.8000  0.6000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 220.  *  1.7000  1.0000  0.9000  0.8000  0.6000  0.4000  0.3000  0.2000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 230.  *  1.5000  1.0000  0.8000  0.7000  0.6000  0.5000  0.3000  0.1000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 240.  *  1.7000  1.0000  0.9000  0.5000  0.8000  0.5000  0.3000  0.0000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 250.  *  1.6000  1.0000  0.8000  0.5000  0.7000  0.4000  0.3000  0.0000  0.5000
0.4000  0.4000  0.4000  0.1000  0.0000  0.0000
 260.  *  1.6000  0.9000  0.7000  0.5000  0.8000  0.3000  0.2000  0.0000  0.7000
0.4000  0.4000  0.4000  0.3000  0.0000  0.0000
 270.  *  1.2000  0.7000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  1.1000
0.6000  0.5000  0.4000  0.8000  0.2000  0.1000
 280.  *  0.7000  0.5000  0.5000  0.5000  0.2000  0.0000  0.0000  0.0000  1.4000
0.9000  0.7000  0.5000  1.0000  0.5000  0.2000
 290.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.4000
1.0000  0.9000  0.5000  1.1000  0.5000  0.4000
 300.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.2000
1.0000  0.9000  0.6000  0.9000  0.5000  0.4000
 310.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.1000
1.0000  1.0000  0.8000  0.9000  0.5000  0.4000
 320.  *  0.8000  0.8000  0.8000  0.8000  0.0000  0.0000  0.0000  0.0000  1.2000
1.0000  0.9000  0.8000  0.9000  0.6000  0.5000
 330.  *  0.9000  0.9000  0.9000  0.8000  0.1000  0.1000  0.1000  0.1000  1.1000
1.0000  1.1000  0.8000  0.9000  0.6000  0.5000
 340.  *  0.9000  0.9000  0.8000  0.8000  0.2000  0.2000  0.2000  0.1000  1.4000
1.1000  1.1000  0.9000  0.9000  0.8000  0.7000
 350.  *  0.7000  0.7000  0.7000  0.5000  0.4000  0.4000  0.4000  0.4000  1.4000
1.1000  0.9000  0.6000  1.3000  1.2000  1.0000
 360.  *  0.3000  0.3000  0.3000  0.3000  0.7000  0.7000  0.7000  0.6000  1.1000
0.8000  0.6000  0.5000  1.6000  1.5000  1.3000
```

Page 4

00045831

```
                          2040 I495 & MD97

------*---------------------------------------------------------------------
-------------------------------------------
 MAX   *  2.0000  1.7000  1.4000  1.1000  1.8000  1.3000  1.1000  0.9000  1.4000
1.1000  1.1000  0.9000  1.8000  1.5000  1.4000
 DEGR. *    180     180     190     180     100     110     110     130     290
 340     330     340      10     360      10

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 I495 &
MD97 (IC.20)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
  25      26      27      28

------*---------------------------------------------------------------------
---------------------------
  10.  *  1.2000  0.0000  0.0000  0.0000  0.4000  0.2000  0.0000  0.8000  0.8000
0.8000  1.0000  0.8000  0.6000
  20.  *  1.1000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.8000  0.8000
0.8000  1.0000  1.0000  0.7000
  30.  *  0.9000  0.1000  0.1000  0.1000  0.3000  0.2000  0.0000  0.8000  0.8000
0.8000  1.2000  0.9000  0.8000
  40.  *  0.9000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.8000  0.8000
0.8000  1.3000  1.0000  0.9000
  50.  *  0.7000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.9000  0.9000
0.9000  1.3000  1.3000  1.0000
  60.  *  0.6000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  1.0000  1.0000
0.9000  1.5000  1.4000  1.0000
  70.  *  0.5000  0.2000  0.2000  0.2000  0.4000  0.4000  0.2000  1.0000  1.0000
0.8000  1.5000  1.4000  1.2000
  80.  *  0.5000  0.6000  0.6000  0.5000  0.7000  0.6000  0.4000  0.9000  0.9000
0.6000  1.5000  1.5000  1.3000
  90.  *  0.5000  1.3000  1.2000  1.0000  1.3000  1.1000  0.9000  0.6000  0.5000
0.3000  1.0000  1.1000  1.0000
                              Page 5
```

**Page 601 of 831**

00045832

```
                              2040 I495 & MD97
 100.  *  0.5000  1.7000  1.7000  1.5000  1.5000  1.3000  0.9000  0.2000  0.2000
0.1000  0.5000  0.6000  0.4000
 110.  *  0.5000  1.7000  1.7000  1.5000  1.3000  1.2000  0.9000  0.1000  0.1000
0.1000  0.4000  0.4000  0.2000
 120.  *  0.6000  1.5000  1.5000  1.5000  1.1000  0.9000  0.8000  0.0000  0.0000
0.0000  0.4000  0.4000  0.2000
 130.  *  0.6000  1.3000  1.3000  1.3000  0.9000  0.8000  0.7000  0.0000  0.0000
0.0000  0.5000  0.4000  0.2000
 140.  *  0.8000  1.2000  1.2000  1.2000  0.9000  0.9000  0.7000  0.0000  0.0000
0.0000  0.5000  0.4000  0.2000
 150.  *  0.8000  1.1000  1.1000  1.1000  1.0000  0.9000  0.6000  0.0000  0.0000
0.0000  0.4000  0.3000  0.0000
 160.  *  0.8000  1.1000  1.1000  1.1000  1.0000  0.7000  0.6000  0.0000  0.0000
0.0000  0.4000  0.1000  0.0000
 170.  *  0.5000  1.2000  1.0000  1.0000  0.7000  0.7000  0.6000  0.2000  0.0000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.3000  1.5000  1.4000  1.2000  0.6000  0.6000  0.6000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  1.4000  1.2000  1.0000  0.6000  0.6000  0.6000  0.4000  0.2000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  1.3000  1.4000  1.1000  0.6000  0.6000  0.6000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  1.5000  1.3000  1.2000  0.6000  0.6000  0.6000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.5000  1.4000  1.3000  0.6000  0.6000  0.6000  0.3000  0.2000
0.1000  0.1000  0.1000  0.1000
 230.  *  0.0000  1.6000  1.7000  1.4000  0.6000  0.6000  0.6000  0.3000  0.2000
0.1000  0.1000  0.1000  0.1000
 240.  *  0.0000  1.5000  1.7000  1.6000  0.8000  0.7000  0.7000  0.3000  0.2000
0.1000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.6000  1.6000  1.7000  0.7000  0.7000  0.6000  0.3000  0.3000
0.2000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.5000  1.7000  1.8000  0.7000  0.7000  0.5000  0.6000  0.5000
0.4000  0.3000  0.3000  0.3000
 270.  *  0.0000  1.1000  1.2000  1.4000  0.5000  0.5000  0.3000  1.0000  0.9000
0.8000  0.8000  0.7000  0.6000
 280.  *  0.0000  0.6000  0.7000  0.6000  0.2000  0.2000  0.1000  1.1000  1.0000
0.9000  1.0000  1.0000  0.9000
 290.  *  0.0000  0.4000  0.5000  0.3000  0.1000  0.1000  0.1000  1.1000  1.0000
1.0000  1.1000  1.1000  0.9000
 300.  *  0.1000  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  1.0000  0.9000
1.1000  1.0000  1.0000  0.9000
 310.  *  0.1000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  1.0000  1.0000
1.0000  0.9000  0.9000  0.9000
 320.  *  0.3000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  1.1000  1.1000
0.9000  0.8000  0.8000  0.8000
 330.  *  0.3000  0.5000  0.4000  0.1000  0.0000  0.0000  0.0000  1.2000  1.1000
0.8000  0.7000  0.7000  0.7000
```

Page 6

**Page 602 of 831**

00045833

```
                          2040 I495 & MD97
 340.  *  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.0000  1.2000  0.9000
0.8000  0.7000  0.7000  0.7000
 350.  *  1.0000  0.1000  0.0000  0.0000  0.2000  0.0000  0.0000  0.9000  0.9000
0.8000  0.8000  0.6000  0.6000
 360.  *  1.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.8000  0.8000
0.8000  1.1000  1.0000  0.8000


------*-----------------------------------------------------------------------
--------------------------
 MAX   *  1.2000  1.7000  1.7000  1.8000  1.5000  1.3000  0.9000  1.2000  1.1000
1.1000  1.5000  1.5000  1.3000
 DEGR. *     10     100     230     260     100     100      90     330     320
 300      60      80      80

 THE HIGHEST CONCENTRATION OF   2.0000 PPM OCCURRED AT RECEPTOR     1.
```

00045834

```
                            2040 I495 & MD185
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,9,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-5,-25,5,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',26.5,108.7,5.9
'N Leg, E Side - 25 m',-3.9,174.0,5.9
'N Leg, E Side - 50 m',-38.6,248.3,5.9
'N Leg, E Side-Midblk',-222.8,643.4,5.9
'N Leg, W Side-Corner',-132.2,118.0,5.9
'N Leg, W Side - 25 m',-162.7,183.2,5.9
'N Leg, W Side - 50 m',-197.4,257.6,5.9
'N Leg, W Side-Midblk',-381.6,652.7,5.9
'S Leg, E Side-Corner',80.0,-111.5,5.9
'S Leg, E Side - 25 m',86.3,-183.2,5.9
'S Leg, E Side - 50 m',93.4,-264.9,5.9
'S Leg, E Side-Midblk',131.4,-699.2,5.9
'S Leg, W Side-Corner',-60.4,-113.2,5.9
'S Leg, W Side - 25 m',-54.1,-184.9,5.9
'S Leg, W Side - 50 m',-46.9,-266.6,5.9
'S Leg, W Side-Midblk',-8.9,-700.9,5.9
'E Leg, N Side - 25 m',98.3,115.0,5.9
'E Leg, N Side - 50 m',180.0,122.2,5.9
'E Leg, N Side-Midblk',614.3,160.1,5.9
'W Leg, N Side - 25 m',-204.0,124.3,5.9
'W Leg, N Side - 50 m',-285.7,131.4,5.9
'W Leg, N Side-Midblk',-720.0,169.4,5.9
'E Leg, S Side - 25 m',151.8,-105.2,5.9
'E Leg, S Side - 50 m',233.5,-98.0,5.9
'E Leg, S Side-Midblk',667.8,-60.0,5.9
'W Leg, S Side - 25 m',-132.1,-106.9,5.9
'W Leg, S Side - 50 m',-213.8,-99.7,5.9
'W Leg, S Side-Midblk',-648.1,-61.7,5.9
'2040 I495 & MD185 (IC.21)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-29,-8,-534,1075,11000,1.36,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',29,8,-480,1100,11000,0.72,0.0,79.7
1
'S Leg App - FreeFlow','AG',29,8,134,-1193,11000,0.72,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-29,-8,75,-1198,11000,1.68,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,48,1191,152,17600,0.61,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',0,-54,1200,51,19800,0.88,0.0,127.7
1
```

00045835

```
                    2040 I495 & MD185
'W Leg App - FreeFlow','AG',0,-54,-1200,51,19800,0.61,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',0,48,-1191,152,17600,0.88,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045836

```
                    2040 I495 & MD185
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                    CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

     JOB: I-495 & I-270 MLS                          RUN: 2040 I495 &
MD185 (IC.21)

     DATE : 1/17/19
     TIME : 9:36:51

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

     SITE & METEOROLOGICAL VARIABLES
     -------------------------------
     VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
     U = 1.0 M/S      CLAS =  4  (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

     LINK VARIABLES
     --------------
     LINK DESCRIPTION    *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH    EF     H   W  V/C QUEUE
                 *   X1       Y1        X2        Y2    *   (FT)
(DEG)          (G/MI) (FT) (FT)   (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -29.0     -8.0    -534.0    1075.0 *   1195.
335. AG 11000.  1.4   0.0 79.7
     2. N Leg Dep - FreeFlow*    29.0      8.0    -480.0    1100.0 *   1205.
335. AG 11000.  0.7   0.0 79.7
     3. S Leg App - FreeFlow*    29.0      8.0     134.0   -1193.0 *   1206.
175. AG 11000.  0.7   0.0 79.7
     4. S Leg Dep - FreeFlow*   -29.0     -8.0      75.0   -1198.0 *   1195.
175. AG 11000.  1.7   0.0 79.7
     5. E Leg App - FreeFlow*     0.0     48.0    1191.0     152.0 *   1196.
85. AG 17600.  0.6   0.0 ****
     6. E Leg Dep - FreeFlow*     0.0    -54.0    1200.0      51.0 *   1205.
85. AG 19800.  0.9   0.0 ****
     7. W Leg App - FreeFlow*     0.0    -54.0   -1200.0      51.0 *   1205.
275. AG 19800.  0.6   0.0 ****
     8. W Leg Dep - FreeFlow*     0.0     48.0   -1191.0     152.0 *   1196.
275. AG 17600.  0.9   0.0 ****
⬆
                    PAGE  2
     JOB: I-495 & I-270 MLS                          RUN: 2040 I495 &
```

00045837

2040 I495 & MD185

MD185 (IC.21)

        DATE :  1/17/19
        TIME :  9:36:51

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION     *    CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                               *    LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC   TYPE     RATE
                               *    (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)

  ------------------------*-----------------------------------------------------------
  ---------------------

        RECEPTOR LOCATIONS
        ------------------
                               *          COORDINATES (FT)          *
          RECEPTOR             *     X          Y          Z        *
  ------------------------*-----------------------------------------*
     1. N Leg, E Side-Corner  *      26.5      108.7       5.9      *
     2. N Leg, E Side - 25 m  *      -3.9      174.0       5.9      *
     3. N Leg, E Side - 50 m  *     -38.6      248.3       5.9      *
     4. N Leg, E Side-Midblk  *    -222.8      643.4       5.9      *
     5. N Leg, W Side-Corner  *    -132.2      118.0       5.9      *
     6. N Leg, W Side - 25 m  *    -162.7      183.2       5.9      *
     7. N Leg, W Side - 50 m  *    -197.4      257.6       5.9      *
     8. N Leg, W Side-Midblk  *    -381.6      652.7       5.9      *
     9. S Leg, E Side-Corner  *      80.0     -111.5       5.9      *
    10. S Leg, E Side - 25 m  *      86.3     -183.2       5.9      *
    11. S Leg, E Side - 50 m  *      93.4     -264.9       5.9      *
    12. S Leg, E Side-Midblk  *     131.4     -699.2       5.9      *
    13. S Leg, W Side-Corner  *     -60.4     -113.2       5.9      *
    14. S Leg, W Side - 25 m  *     -54.1     -184.9       5.9      *
    15. S Leg, W Side - 50 m  *     -46.9     -266.6       5.9      *
    16. S Leg, W Side-Midblk  *      -8.9     -700.9       5.9      *
    17. E Leg, N Side - 25 m  *      98.3      115.0       5.9      *
    18. E Leg, N Side - 50 m  *     180.0      122.2       5.9      *
    19. E Leg, N Side-Midblk  *     614.3      160.1       5.9      *
    20. W Leg, N Side - 25 m  *    -204.0      124.3       5.9      *
    21. W Leg, N Side - 50 m  *    -285.7      131.4       5.9      *
    22. W Leg, N Side-Midblk  *    -720.0      169.4       5.9      *
    23. E Leg, S Side - 25 m  *     151.8     -105.2       5.9      *
    24. E Leg, S Side - 50 m  *     233.5      -98.0       5.9      *
    25. E Leg, S Side-Midblk  *     667.8      -60.0       5.9      *
    26. W Leg, S Side - 25 m  *    -132.1     -106.9       5.9      *

Page 2
**Page 607 of 831**

00045838

```
                          2040 I495 & MD185
    27. W Leg, S Side - 50 m *     -213.8     -99.7     5.9  *
    28. W Leg, S Side-Midblk *     -648.1     -61.7     5.9  *
```
♠
```
                            PAGE  3
       JOB: I-495 & I-270 MLS                        RUN: 2040 I495 &
MD185 (IC.21)


       MODEL RESULTS
       -------------


       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1        2        3        4        5        6        7        8        9
    10       11       12       13       14       15


   ------*-----------------------------------------------------------------------
   ------------------------------------------------
    10.  *  0.0000  0.0000  0.0000  0.0000  0.7000  0.7000  0.7000  0.7000  0.6000
   0.5000  0.4000  0.2000  1.3000  1.1000  1.3000
    20.  *  0.0000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.6000  0.5000
   0.4000  0.3000  0.1000  1.2000  1.3000  1.0000
    30.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.5000
   0.4000  0.3000  0.1000  1.3000  1.1000  1.1000
    40.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.6000
   0.4000  0.3000  0.1000  1.2000  1.0000  1.0000
    50.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.7000
   0.4000  0.3000  0.1000  1.3000  1.0000  0.9000
    60.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.8000
   0.4000  0.3000  0.0000  1.4000  1.0000  0.9000
    70.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.8000
   0.4000  0.3000  0.0000  1.4000  1.0000  0.9000
    80.  *  0.3000  0.0000  0.0000  0.0000  0.7000  0.5000  0.5000  0.5000  0.7000
   0.2000  0.1000  0.0000  1.3000  0.9000  0.7000
    90.  *  0.6000  0.2000  0.1000  0.0000  1.0000  0.7000  0.6000  0.5000  0.4000
   0.1000  0.0000  0.0000  1.1000  0.7000  0.6000
   100.  *  0.7000  0.4000  0.2000  0.0000  1.2000  0.9000  0.7000  0.5000  0.1000
   0.0000  0.0000  0.0000  0.8000  0.6000  0.6000
   110.  *  0.7000  0.4000  0.3000  0.0000  1.3000  1.0000  0.9000  0.6000  0.1000
   0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
   120.  *  0.6000  0.4000  0.3000  0.2000  1.3000  1.0000  0.9000  0.9000  0.0000
   0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
```

00045839

```
                        2040 I495 & MD185
 130.  *  0.6000  0.4000  0.3000  0.2000  1.4000  1.2000  1.0000  1.0000  0.0000
0.0000  0.0000  0.0000  0.7000  0.7000  0.7000
 140.  *  0.5000  0.5000  0.3000  0.3000  1.4000  1.3000  1.1000  1.0000  0.0000
0.0000  0.0000  0.0000  0.9000  0.9000  0.9000
 150.  *  0.5000  0.5000  0.4000  0.4000  1.4000  1.3000  1.2000  1.0000  0.0000
0.0000  0.0000  0.0000  1.0000  1.0000  1.0000
 160.  *  0.7000  0.7000  0.7000  0.7000  0.6000  1.3000  1.0000  0.9000  0.6000  0.1000
0.1000  0.1000  0.1000  1.1000  1.1000  1.1000
 170.  *  1.1000  1.1000  1.1000  0.9000  1.0000  0.7000  0.7000  0.5000  0.3000
0.3000  0.3000  0.2000  1.0000  1.0000  1.0000
 180.  *  1.3000  1.4000  1.1000  0.9000  0.8000  0.5000  0.5000  0.3000  0.7000
0.7000  0.7000  0.5000  0.6000  0.5000  0.5000
 190.  *  1.4000  1.2000  1.0000  0.8000  0.6000  0.3000  0.3000  0.2000  0.8000
0.8000  0.8000  0.7000  0.2000  0.2000  0.2000
 200.  *  1.2000  0.9000  0.9000  0.8000  0.5000  0.3000  0.3000  0.2000  0.7000
0.7000  0.7000  0.7000  0.1000  0.1000  0.1000
 210.  *  1.0000  0.8000  0.8000  0.7000  0.6000  0.4000  0.3000  0.2000  0.7000
0.7000  0.7000  0.7000  0.1000  0.1000  0.1000
 220.  *  1.1000  0.9000  0.8000  0.7000  0.6000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.1000  0.1000  0.1000
 230.  *  1.0000  0.8000  0.7000  0.5000  0.6000  0.4000  0.3000  0.1000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 240.  *  1.1000  0.8000  0.7000  0.5000  0.7000  0.4000  0.3000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 250.  *  1.2000  0.8000  0.7000  0.4000  0.7000  0.4000  0.3000  0.0000  0.6000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 260.  *  1.3000  0.8000  0.7000  0.4000  0.8000  0.4000  0.3000  0.0000  0.7000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 270.  *  1.1000  0.8000  0.6000  0.5000  0.7000  0.2000  0.1000  0.0000  0.9000
0.6000  0.5000  0.5000  0.3000  0.0000  0.0000
 280.  *  0.8000  0.6000  0.5000  0.5000  0.4000  0.1000  0.0000  0.0000  1.3000
0.8000  0.6000  0.5000  0.5000  0.2000  0.1000
 290.  *  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.2000
0.9000  0.7000  0.5000  0.7000  0.3000  0.2000
 300.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  1.4000
0.9000  0.8000  0.5000  0.6000  0.4000  0.2000
 310.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.1000  0.1000  0.1000  1.2000
1.2000  0.8000  0.8000  0.7000  0.5000  0.3000
 320.  *  0.7000  0.7000  0.7000  0.7000  0.6000  0.2000  0.2000  0.2000  0.2000  1.5000
1.2000  0.9000  0.9000  0.6000  0.5000  0.3000
 330.  *  0.6000  0.6000  0.6000  0.4000  0.4000  0.4000  0.4000  0.4000  1.4000
1.3000  1.2000  0.9000  0.8000  0.6000  0.4000
 340.  *  0.3000  0.3000  0.3000  0.2000  0.8000  0.8000  0.8000  0.7000  1.2000
1.2000  1.0000  0.9000  1.0000  0.8000  0.7000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.9000  0.9000  0.9000  0.8000  0.9000
0.7000  0.9000  0.6000  1.2000  1.0000  0.9000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.7000  0.6000
0.5000  0.5000  0.4000  1.3000  1.1000  1.1000
                             Page 4
```

00045840

```
                         2040 I495 & MD185

------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   *  1.4000  1.4000  1.1000  0.9000  1.4000  1.3000  1.2000  1.0000  1.5000
1.3000  1.2000  0.9000  1.4000  1.3000  1.3000
 DEGR. *   190     180     170     170     130     140     150     130     320
330     330     320      60      20      10

✦
                              PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2040 I495 &
MD185 (IC.21)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25      26      27      28

------*-----------------------------------------------------------------------
---------------------------
  10. *  1.1000  0.0000  0.0000  0.0000  0.4000  0.3000  0.0000  0.5000  0.5000
0.5000  0.8000  0.8000  0.6000
  20. *  1.1000  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.5000  0.5000
0.5000  0.8000  0.8000  0.6000
  30. *  1.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.5000  0.5000
0.5000  0.9000  0.8000  0.6000
  40. *  0.8000  0.0000  0.0000  0.0000  0.4000  0.3000  0.1000  0.6000  0.6000
0.6000  0.8000  0.7000  0.6000
  50. *  0.7000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.7000  0.7000
0.6000  1.0000  0.8000  0.6000
  60. *  0.6000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.8000  0.8000
0.7000  1.1000  0.8000  0.7000
  70. *  0.6000  0.1000  0.1000  0.1000  0.4000  0.4000  0.2000  0.8000  0.8000
0.7000  1.2000  0.8000  0.7000
  80. *  0.6000  0.3000  0.2000  0.2000  0.5000  0.5000  0.2000  0.7000  0.7000
0.5000  1.1000  1.0000  0.7000
  90. *  0.6000  0.5000  0.5000  0.5000  0.9000  0.7000  0.6000  0.4000  0.4000
0.3000  0.9000  0.9000  0.8000
                              Page 5
```

00045841

```
                            2040 I495 & MD185
 100.  *   0.6000   0.7000   0.6000   0.6000   1.1000   1.0000   0.9000   0.1000   0.1000
0.1000   0.6000   0.5000   0.4000
 110.  *   0.6000   0.7000   0.7000   0.6000   1.0000   0.9000   0.9000   0.1000   0.1000
0.1000   0.5000   0.4000   0.2000
 120.  *   0.6000   0.6000   0.6000   0.6000   1.1000   0.9000   0.8000   0.0000   0.0000
0.0000   0.4000   0.3000   0.1000
 130.  *   0.7000   0.6000   0.6000   0.6000   1.0000   0.9000   0.8000   0.0000   0.0000
0.0000   0.4000   0.3000   0.1000
 140.  *   0.9000   0.5000   0.5000   0.5000   0.9000   0.9000   0.7000   0.0000   0.0000
0.0000   0.4000   0.3000   0.1000
 150.  *   1.0000   0.4000   0.4000   0.4000   1.0000   0.9000   0.6000   0.0000   0.0000
0.0000   0.5000   0.3000   0.0000
 160.  *   0.9000   0.4000   0.4000   0.4000   1.0000   0.9000   0.6000   0.0000   0.0000
0.0000   0.5000   0.3000   0.0000
 170.  *   0.9000   0.7000   0.5000   0.5000   0.7000   0.6000   0.5000   0.0000   0.0000
0.0000   0.3000   0.1000   0.0000
 180.  *   0.5000   0.9000   0.7000   0.5000   0.6000   0.6000   0.6000   0.2000   0.1000
0.0000   0.1000   0.0000   0.0000
 190.  *   0.2000   0.9000   0.7000   0.4000   0.6000   0.6000   0.6000   0.3000   0.2000
0.0000   0.0000   0.0000   0.0000
 200.  *   0.1000   0.8000   0.7000   0.4000   0.5000   0.5000   0.5000   0.5000   0.3000
0.0000   0.0000   0.0000   0.0000
 210.  *   0.1000   0.9000   0.8000   0.6000   0.6000   0.6000   0.6000   0.3000   0.3000
0.1000   0.0000   0.0000   0.0000
 220.  *   0.1000   1.1000   0.8000   0.7000   0.6000   0.6000   0.6000   0.3000   0.3000
0.1000   0.0000   0.0000   0.0000
 230.  *   0.0000   0.7000   0.7000   0.7000   0.6000   0.6000   0.6000   0.3000   0.3000
0.1000   0.0000   0.0000   0.0000
 240.  *   0.0000   0.9000   0.9000   0.7000   0.7000   0.7000   0.7000   0.4000   0.4000
0.2000   0.0000   0.0000   0.0000
 250.  *   0.0000   1.0000   0.9000   0.8000   0.7000   0.7000   0.6000   0.4000   0.4000
0.2000   0.0000   0.0000   0.0000
 260.  *   0.0000   1.1000   0.9000   0.7000   0.8000   0.8000   0.7000   0.6000   0.6000
0.4000   0.1000   0.1000   0.1000
 270.  *   0.0000   0.9000   0.7000   0.5000   0.7000   0.7000   0.5000   0.9000   1.0000
0.9000   0.3000   0.3000   0.2000
 280.  *   0.0000   0.5000   0.4000   0.2000   0.4000   0.3000   0.3000   1.1000   1.0000
1.0000   0.5000   0.5000   0.4000
 290.  *   0.0000   0.3000   0.2000   0.1000   0.1000   0.1000   0.1000   1.3000   1.1000
0.9000   0.7000   0.7000   0.5000
 300.  *   0.0000   0.3000   0.3000   0.1000   0.1000   0.1000   0.1000   1.0000   1.0000
0.8000   0.6000   0.6000   0.6000
 310.  *   0.3000   0.4000   0.3000   0.0000   0.0000   0.0000   0.0000   1.1000   1.0000
0.7000   0.6000   0.6000   0.6000
 320.  *   0.3000   0.4000   0.2000   0.0000   0.0000   0.0000   0.0000   1.1000   0.8000
0.5000   0.5000   0.5000   0.5000
 330.  *   0.3000   0.2000   0.1000   0.0000   0.1000   0.0000   0.0000   0.9000   0.7000
0.5000   0.6000   0.5000   0.5000
```

**Page 611 of 831**

00045842

```
                         2040 I495 & MD185
 340.  *  0.5000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.7000  0.5000
0.5000  0.7000  0.6000  0.5000
 350.  *  0.7000  0.0000  0.0000  0.0000  0.4000  0.3000  0.0000  0.5000  0.5000
0.5000  0.8000  0.8000  0.5000
 360.  *  1.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.0000  0.5000  0.5000
0.5000  0.9000  0.8000  0.5000


------*----------------------------------------------------------------------
--------------------------
 MAX  *  1.1000  1.1000  0.9000  0.8000  1.1000  1.0000  0.9000  1.3000  1.1000
1.0000  1.2000  1.0000  0.8000
 DEGR. *    10    220    240    250    100    100    110    290    290
280     70     80     90

 THE HIGHEST CONCENTRATION OF   1.5000 PPM OCCURRED AT RECEPTOR    9.
```

00045843

```
                    2040 I495 & MD190
Q,EPA,,F,,0,T,T,F,F,0.7,
10,10,4,3,2200,2200,2200,2200,2200,2200,1114,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,10,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',125.8,35.2,5.9
'N Leg, E Side - 25 m',113.3,106.1,5.9
'N Leg, E Side - 50 m',99.1,186.9,5.9
'N Leg, E Side-Midblk',23.4,616.2,5.9
'N Leg, W Side-Corner',-144.7,72.2,5.9
'N Leg, W Side - 25 m',-157.2,143.2,5.9
'N Leg, W Side - 50 m',-171.5,223.9,5.9
'N Leg, W Side-Midblk',-247.2,653.3,5.9
'S Leg, E Side-Corner',144.5,-70.9,5.9
'S Leg, E Side - 25 m',157.0,-141.8,5.9
'S Leg, E Side - 50 m',171.2,-222.6,5.9
'S Leg, E Side-Midblk',247.0,-651.9,5.9
'S Leg, W Side-Corner',-125.5,-36.8,5.9
'S Leg, W Side - 25 m',-113.0,-107.7,5.9
'S Leg, W Side - 50 m',-98.8,-188.5,5.9
'S Leg, W Side-Midblk',-23.1,-617.8,5.9
'E Leg, N Side - 25 m',197.6,28.9,5.9
'E Leg, N Side - 50 m',279.3,21.7,5.9
'E Leg, N Side-Midblk',713.6,-16.3,5.9
'W Leg, N Side - 25 m',-215.7,84.7,5.9
'W Leg, N Side - 50 m',-296.4,99.0,5.9
'W Leg, N Side-Midblk',-725.8,174.7,5.9
'E Leg, S Side - 25 m',216.2,-77.1,5.9
'E Leg, S Side - 50 m',298.0,-84.3,5.9
'E Leg, S Side-Midblk',732.3,-122.3,5.9
'W Leg, S Side - 25 m',-196.5,-24.3,5.9
'W Leg, S Side - 50 m',-277.2,-10.0,5.9
'W Leg, S Side-Midblk',-706.6,65.7,5.9
'2040 I495 & MD 190 (IC.25)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,17,-267,1171,22000,0.70,0.0,139.7
1
'N Leg Dep - FreeFlow','AG',64,-17,-149,1192,22000,1.43,0.0,139.7
1
'S Leg App - FreeFlow','AG',64,-17,267,-1171,22000,0.70,0.0,139.7
1
'S Leg Dep - FreeFlow','AG',-64,17,149,-1192,22000,1.43,0.0,139.7
1
'E Leg App - FreeFlow','AG',2,18,1197,-87,6600,0.65,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',-3,-24,1193,-128,8800,1.92,0.0,67.7
1
```

00045844

```
                    2040 I495 & MD190
'W Leg App - FreeFlow','AG',-3,-24,-1186,185,8800,1.48,0.0,67.7
1
'W Leg Dep - FreeFlow','AG',2,18,-1179,226,6600,0.65,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045845

```
                          2040 I495 & MD190
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

      JOB: I-495 & I-270 MLS                          RUN: 2040 I495 & MD
190 (IC.25)

      DATE : 2/28/19
      TIME : 12: 7:13

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

         SITE & METEOROLOGICAL VARIABLES
         -------------------------------
         VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
         U =  1.0 M/S    CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M    AMB =  0.0 PPM

         LINK VARIABLES
         --------------
         LINK DESCRIPTION    *      LINK COORDINATES (FT)        *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                         *    X1       Y1       X2       Y2    *     (FT)
(DEG)              (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -64.0    17.0   -267.0   1171.0 *  1172.
350. AG 22000.  0.7  0.0 ****
      2. N Leg Dep - FreeFlow*    64.0   -17.0   -149.0   1192.0 *  1228.
350. AG 22000.  1.4  0.0 ****
      3. S Leg App - FreeFlow*    64.0   -17.0    267.0  -1171.0 *  1172.
170. AG 22000.  0.7  0.0 ****
      4. S Leg Dep - FreeFlow*   -64.0    17.0    149.0  -1192.0 *  1228.
170. AG 22000.  1.4  0.0 ****
      5. E Leg App - FreeFlow*     2.0    18.0   1197.0    -87.0 *  1200.
95. AG  6600.  0.6  0.0 55.7
      6. E Leg Dep - FreeFlow*    -3.0   -24.0   1193.0   -128.0 *  1201.
95. AG  8800.  1.9  0.0 67.7
      7. W Leg App - FreeFlow*    -3.0   -24.0  -1186.0    185.0 *  1201.
280. AG  8800.  1.5  0.0 67.7
      8. W Leg Dep - FreeFlow*     2.0    18.0  -1179.0    226.0 *  1199.
280. AG  6600.  0.6  0.0 55.7
✦
                          PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2040 I495 & MD
```

**Page 615 of 831**

00045846

                          2040 I495 & MD190
190 (IC.25)

        DATE :  2/28/19
        TIME : 12: 7:13

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                              *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE      RATE
                              *   (SEC)   (SEC)     (SEC)       (VPH)     (VPH)
  (gm/hr)


------------------------*----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                              *          COORDINATES (FT)          *
          RECEPTOR            *     X          Y          Z        *
------------------------*----------------------------------------*
     1. N Leg, E Side-Corner  *     125.8       35.2      5.9      *
     2. N Leg, E Side - 25 m  *     113.3      106.1      5.9      *
     3. N Leg, E Side - 50 m  *      99.1      186.9      5.9      *
     4. N Leg, E Side-Midblk  *      23.4      616.2      5.9      *
     5. N Leg, W Side-Corner  *    -144.7       72.2      5.9      *
     6. N Leg, W Side - 25 m  *    -157.2      143.2      5.9      *
     7. N Leg, W Side - 50 m  *    -171.5      223.9      5.9      *
     8. N Leg, W Side-Midblk  *    -247.2      653.3      5.9      *
     9. S Leg, E Side-Corner  *     144.5      -70.9      5.9      *
    10. S Leg, E Side - 25 m  *     157.0     -141.8      5.9      *
    11. S Leg, E Side - 50 m  *     171.2     -222.6      5.9      *
    12. S Leg, E Side-Midblk  *     247.0     -651.9      5.9      *
    13. S Leg, W Side-Corner  *    -125.5      -36.8      5.9      *
    14. S Leg, W Side - 25 m  *    -113.0     -107.7      5.9      *
    15. S Leg, W Side - 50 m  *     -98.8     -188.5      5.9      *
    16. S Leg, W Side-Midblk  *     -23.1     -617.8      5.9      *
    17. E Leg, N Side - 25 m  *     197.6       28.9      5.9      *
    18. E Leg, N Side - 50 m  *     279.3       21.7      5.9      *
    19. E Leg, N Side-Midblk  *     713.6      -16.3      5.9      *
    20. W Leg, N Side - 25 m  *    -215.7       84.7      5.9      *
    21. W Leg, N Side - 50 m  *    -296.4       99.0      5.9      *
    22. W Leg, N Side-Midblk  *    -725.8      174.7      5.9      *
    23. E Leg, S Side - 25 m  *     216.2      -77.1      5.9      *
    24. E Leg, S Side - 50 m  *     298.0      -84.3      5.9      *
    25. E Leg, S Side-Midblk  *     732.3     -122.3      5.9      *
    26. W Leg, S Side - 25 m  *    -196.5      -24.3      5.9      *

                          Page 2

00045847

```
                         2040 I495 & MD190
     27. W Leg, S Side - 50 m *      -277.2      -10.0      5.9  *
     28. W Leg, S Side-Midblk *      -706.6       65.7      5.9  *
♠
                             PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2040 I495 & MD
190 (IC.25)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     1        2        3        4        5        6        7        8        9
  10       11       12       13       14       15

 ------*-----------------------------------------------------------------------
 -------------------------------------------
   10.  *  0.2000   0.2000   0.2000   0.1000   0.9000   0.9000   0.9000   0.8000   0.7000
 0.6000   0.3000   0.2000   1.6000   1.5000   1.4000
   20.  *  0.1000   0.1000   0.1000   0.1000   0.9000   0.9000   0.9000   0.9000   0.6000
 0.3000   0.2000   0.1000   1.5000   1.4000   1.4000
   30.  *  0.1000   0.1000   0.1000   0.1000   0.8000   0.8000   0.8000   0.8000   0.6000
 0.4000   0.2000   0.1000   1.5000   1.3000   1.3000
   40.  *  0.1000   0.1000   0.1000   0.1000   0.8000   0.8000   0.8000   0.8000   0.6000
 0.4000   0.2000   0.1000   1.5000   1.5000   1.1000
   50.  *  0.1000   0.1000   0.1000   0.1000   0.7000   0.7000   0.7000   0.7000   0.7000
 0.4000   0.2000   0.1000   1.5000   1.2000   1.1000
   60.  *  0.0000   0.0000   0.0000   0.0000   0.7000   0.7000   0.7000   0.7000   0.8000
 0.4000   0.2000   0.0000   1.6000   1.4000   1.0000
   70.  *  0.0000   0.0000   0.0000   0.0000   0.7000   0.7000   0.7000   0.7000   0.9000
 0.4000   0.2000   0.0000   1.7000   1.3000   1.1000
   80.  *  0.1000   0.0000   0.0000   0.0000   0.8000   0.8000   0.8000   0.8000   1.0000
 0.4000   0.2000   0.0000   1.8000   1.4000   1.1000
   90.  *  0.4000   0.0000   0.0000   0.0000   1.0000   0.7000   0.7000   0.7000   1.0000
 0.2000   0.1000   0.0000   1.9000   1.2000   1.0000
  100.  *  0.6000   0.2000   0.1000   0.0000   1.2000   1.0000   0.8000   0.7000   0.6000
 0.1000   0.0000   0.0000   1.6000   1.0000   0.8000
  110.  *  0.7000   0.4000   0.2000   0.1000   1.5000   1.0000   0.9000   0.7000   0.2000
 0.0000   0.0000   0.0000   1.1000   0.9000   0.9000
  120.  *  0.6000   0.5000   0.4000   0.1000   1.4000   1.1000   1.0000   0.9000   0.1000
 0.0000   0.0000   0.0000   1.1000   1.0000   1.0000
```

00045848

```
                    2040 I495 & MD190
 130.  *  0.6000  0.5000  0.4000  0.2000  1.4000  1.1000  1.0000  0.9000  0.1000
0.0000  0.0000  0.0000  1.0000  1.0000  1.0000
 140.  *  0.6000  0.4000  0.3000  0.2000  1.5000  1.2000  1.0000  1.0000  0.1000
0.0000  0.0000  0.0000  1.1000  1.1000  1.1000
 150.  *  0.5000  0.4000  0.3000  0.3000  1.6000  1.3000  1.3000  1.1000  0.1000
0.1000  0.1000  0.1000  1.3000  1.3000  1.3000
 160.  *  0.7000  0.6000  0.5000  0.5000  1.7000  1.4000  1.2000  1.0000  0.2000
0.2000  0.2000  0.2000  1.4000  1.3000  1.3000
 170.  *  1.1000  1.0000  0.9000  1.1000  1.3000  1.2000  0.9000  0.8000  0.5000
0.5000  0.5000  0.3000  1.0000  1.0000  0.9000
 180.  *  1.4000  1.4000  1.4000  1.5000  0.8000  0.6000  0.4000  0.4000  0.9000
0.9000  0.9000  0.6000  0.4000  0.4000  0.4000
 190.  *  1.5000  1.5000  1.4000  1.4000  0.5000  0.5000  0.2000  0.2000  0.9000
0.9000  0.9000  0.8000  0.2000  0.2000  0.2000
 200.  *  1.4000  1.5000  1.4000  1.3000  0.4000  0.3000  0.1000  0.1000  0.9000
0.9000  0.9000  0.9000  0.1000  0.1000  0.1000
 210.  *  1.4000  1.4000  1.3000  1.1000  0.4000  0.3000  0.1000  0.1000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 220.  *  1.4000  1.5000  1.1000  1.1000  0.4000  0.3000  0.1000  0.1000  0.8000
0.8000  0.8000  0.8000  0.1000  0.1000  0.1000
 230.  *  1.5000  1.2000  1.0000  1.0000  0.4000  0.3000  0.1000  0.1000  0.8000
0.7000  0.7000  0.7000  0.1000  0.1000  0.1000
 240.  *  1.6000  1.2000  0.9000  0.9000  0.5000  0.3000  0.2000  0.0000  0.8000
0.7000  0.7000  0.7000  0.0000  0.0000  0.0000
 250.  *  1.6000  1.2000  1.1000  0.9000  0.5000  0.3000  0.2000  0.0000  0.8000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 260.  *  1.7000  1.2000  1.1000  0.9000  0.6000  0.3000  0.2000  0.0000  0.9000
0.8000  0.8000  0.8000  0.1000  0.0000  0.0000
 270.  *  1.4000  1.2000  1.0000  0.9000  0.6000  0.3000  0.1000  0.0000  1.2000
0.7000  0.7000  0.7000  0.3000  0.0000  0.0000
 280.  *  1.3000  1.0000  0.8000  0.8000  0.4000  0.1000  0.0000  0.0000  1.6000
0.9000  0.8000  0.7000  0.7000  0.1000  0.0000
 290.  *  1.0000  0.9000  0.9000  0.9000  0.2000  0.0000  0.0000  0.0000  1.8000
1.0000  0.8000  0.7000  0.8000  0.3000  0.2000
 300.  *  1.0000  1.0000  1.0000  1.0000  1.0000  0.0000  0.0000  0.0000  0.0000  1.6000
1.2000  1.0000  0.8000  0.7000  0.5000  0.3000
 310.  *  1.0000  1.0000  1.0000  1.0000  0.0000  0.0000  0.0000  0.0000  1.6000
1.1000  1.1000  0.9000  0.6000  0.5000  0.3000
 320.  *  1.1000  1.1000  1.1000  1.1000  1.1000  0.0000  0.0000  0.0000  1.7000
1.1000  1.1000  1.0000  0.6000  0.4000  0.3000
 330.  *  1.3000  1.3000  1.3000  1.1000  0.1000  0.1000  0.1000  0.1000  1.8000
1.3000  1.3000  1.1000  0.5000  0.4000  0.2000
 340.  *  1.4000  1.3000  1.3000  1.1000  0.2000  0.2000  0.2000  0.2000  1.9000
1.4000  1.3000  1.0000  0.8000  0.6000  0.4000
 350.  *  1.0000  1.0000  0.9000  0.8000  0.5000  0.5000  0.5000  0.3000  1.5000
1.3000  1.0000  0.9000  1.2000  0.9000  0.9000
 360.  *  0.4000  0.4000  0.4000  0.3000  0.9000  0.9000  0.9000  0.6000  1.0000
0.7000  0.5000  0.4000  1.5000  1.4000  1.3000
```

00045849

```
                         2040 I495 & MD190

------*------------------------------------------------------------------------
------------------------------------------
 MAX   *  1.7000  1.5000  1.4000  1.5000  1.7000  1.4000  1.3000  1.1000  1.9000
1.4000  1.3000  1.1000  1.9000  1.5000  1.4000
 DEGR. *   260     190     180     180     160     160     150     150     340
340    330     330      90      10      10

✦
                            PAGE  4
     JOB: I-495 & I-270 MLS                              RUN: 2040 I495 & MD
190 (IC.25)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25     26      27      28

------*------------------------------------------------------------------------
---------------------------
  10.  *  1.5000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000  0.6000  0.6000
0.6000  1.1000  0.9000  0.5000
  20.  *  1.3000  0.0000  0.0000  0.0000  0.6000  0.5000  0.0000  0.6000  0.6000
0.6000  1.1000  1.0000  0.5000
  30.  *  1.1000  0.0000  0.0000  0.0000  0.6000  0.5000  0.2000  0.6000  0.6000
0.6000  1.1000  1.0000  0.7000
  40.  *  1.1000  0.0000  0.0000  0.0000  0.6000  0.5000  0.2000  0.6000  0.6000
0.6000  1.0000  1.0000  0.7000
  50.  *  1.0000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.7000  0.7000
0.7000  1.0000  0.9000  0.7000
  60.  *  0.9000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.8000  0.8000
0.7000  1.2000  1.0000  0.8000
  70.  *  0.9000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.9000  0.8000
0.8000  1.3000  1.0000  0.8000
  80.  *  0.9000  0.1000  0.1000  0.1000  0.5000  0.4000  0.2000  1.0000  1.0000
0.9000  1.4000  1.2000  0.9000
  90.  *  0.9000  0.4000  0.4000  0.2000  0.7000  0.6000  0.5000  1.0000  1.0000
0.7000  1.5000  1.3000  1.1000
                           Page 5
```

00045850

```
                              2040 I495 & MD190
 100.  *  0.8000  0.5000  0.5000  0.4000  1.0000  1.0000  0.7000  0.6000  0.6000
0.5000  1.4000  1.1000  0.7000
 110.  *  0.9000  0.7000  0.7000  0.6000  1.4000  1.1000  0.7000  0.2000  0.2000
0.2000  0.9000  0.7000  0.5000
 120.  *  1.0000  0.6000  0.6000  0.6000  1.1000  0.9000  0.8000  0.1000  0.1000
0.1000  0.7000  0.5000  0.4000
 130.  *  1.0000  0.6000  0.6000  0.6000  1.2000  0.9000  0.8000  0.1000  0.1000
0.1000  0.8000  0.6000  0.4000
 140.  *  1.1000  0.6000  0.6000  0.6000  1.2000  1.0000  0.7000  0.1000  0.1000
0.1000  0.8000  0.5000  0.1000
 150.  *  1.1000  0.5000  0.5000  0.5000  1.2000  0.9000  0.5000  0.0000  0.0000
0.0000  0.8000  0.5000  0.1000
 160.  *  1.1000  0.4000  0.4000  0.4000  1.0000  0.8000  0.4000  0.0000  0.0000
0.0000  0.6000  0.4000  0.0000
 170.  *  0.8000  0.6000  0.4000  0.4000  0.7000  0.5000  0.4000  0.1000  0.0000
0.0000  0.2000  0.1000  0.0000
 180.  *  0.3000  0.8000  0.6000  0.4000  0.5000  0.4000  0.4000  0.4000  0.2000
0.0000  0.1000  0.0000  0.0000
 190.  *  0.1000  1.0000  0.8000  0.4000  0.4000  0.4000  0.4000  0.6000  0.4000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  1.0000  0.9000  0.4000  0.4000  0.4000  0.4000  0.6000  0.5000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.0000  0.9000  0.6000  0.4000  0.4000  0.4000  0.6000  0.5000
0.2000  0.0000  0.0000  0.0000
 220.  *  0.1000  1.0000  1.0000  0.7000  0.4000  0.4000  0.4000  0.5000  0.5000
0.2000  0.0000  0.0000  0.0000
 230.  *  0.1000  1.1000  1.0000  0.8000  0.4000  0.4000  0.4000  0.6000  0.5000
0.3000  0.0000  0.0000  0.0000
 240.  *  0.0000  1.2000  1.0000  0.8000  0.5000  0.5000  0.5000  0.6000  0.5000
0.3000  0.0000  0.0000  0.0000
 250.  *  0.0000  1.2000  1.1000  0.8000  0.5000  0.5000  0.5000  0.6000  0.5000
0.3000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.2000  1.1000  0.8000  0.6000  0.5000  0.5000  0.7000  0.6000
0.4000  0.1000  0.1000  0.1000
 270.  *  0.0000  1.2000  1.1000  0.8000  0.5000  0.5000  0.4000  1.0000  0.8000
0.8000  0.3000  0.3000  0.2000
 280.  *  0.0000  1.0000  0.7000  0.4000  0.4000  0.4000  0.3000  1.4000  1.4000
1.2000  0.7000  0.7000  0.5000
 290.  *  0.1000  0.6000  0.4000  0.4000  0.2000  0.2000  0.1000  1.5000  1.6000
1.2000  0.8000  0.8000  0.7000
 300.  *  0.1000  0.6000  0.4000  0.3000  0.0000  0.0000  0.0000  1.5000  1.2000
1.0000  0.7000  0.7000  0.7000
 310.  *  0.2000  0.7000  0.5000  0.3000  0.0000  0.0000  0.0000  1.3000  1.1000
1.1000  0.6000  0.6000  0.6000
 320.  *  0.2000  0.8000  0.5000  0.1000  0.0000  0.0000  0.0000  1.4000  1.2000
0.8000  0.6000  0.6000  0.6000
 330.  *  0.3000  0.8000  0.5000  0.1000  0.0000  0.0000  0.0000  1.4000  1.1000
0.7000  0.5000  0.5000  0.5000
```

**Page 620 of 831**

00045851

```
                        2040 I495 & MD190
 340.  *  0.5000  0.6000  0.4000  0.0000  0.0000  0.0000  0.0000  1.2000  1.0000
0.6000  0.5000  0.5000  0.5000
 350.  *  1.1000  0.2000  0.1000  0.0000  0.1000  0.0000  0.0000  0.9000  0.7000
0.6000  0.7000  0.5000  0.5000
 360.  *  1.5000  0.1000  0.0000  0.0000  0.4000  0.2000  0.0000  0.7000  0.6000
0.6000  0.9000  0.7000  0.5000


------*------------------------------------------------------------------------
--------------------------
 MAX   *  1.5000  1.2000  1.1000  0.8000  1.4000  1.1000  0.8000  1.5000  1.6000
1.2000  1.5000  1.3000  1.1000
 DEGR. *     10     240     250     270     110     110     120     290     290
280      90      90      90

 THE HIGHEST CONCENTRATION OF   1.9000 PPM OCCURRED AT RECEPTOR     9.
```

00045852

```
                        2040 I495 & MD 193
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,7,7,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-25,-25,15,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',19.2,96.0,5.9
'N Leg, E Side - 25 m',-11.2,161.3,5.9
'N Leg, E Side - 50 m',-45.9,235.6,5.9
'N Leg, E Side-Midblk',-230.1,630.8,5.9
'N Leg, W Side-Corner',-125.0,130.8,5.9
'N Leg, W Side - 25 m',-155.4,196.1,5.9
'N Leg, W Side - 50 m',-190.1,270.4,5.9
'N Leg, W Side-Midblk',-374.3,665.5,5.9
'S Leg, E Side-Corner',103.8,-85.3,5.9
'S Leg, E Side - 25 m',134.2,-150.6,5.9
'S Leg, E Side - 50 m',168.9,-224.9,5.9
'S Leg, E Side-Midblk',353.1,-620.0,5.9
'S Leg, W Side-Corner',-21.3,-91.6,5.9
'S Leg, W Side - 25 m',9.2,-156.9,5.9
'S Leg, W Side - 50 m',43.8,-231.2,5.9
'S Leg, W Side-Midblk',228.1,-626.3,5.9
'E Leg, N Side - 25 m',91.0,102.3,5.9
'E Leg, N Side - 50 m',172.7,109.5,5.9
'E Leg, N Side-Midblk',607.0,147.5,5.9
'W Leg, N Side - 25 m',-194.6,149.4,5.9
'W Leg, N Side - 50 m',-273.8,170.7,5.9
'W Leg, N Side-Midblk',-694.9,283.5,5.9
'E Leg, S Side - 25 m',175.5,-79.0,5.9
'E Leg, S Side - 50 m',257.2,-71.9,5.9
'E Leg, S Side-Midblk',691.5,-33.9,5.9
'W Leg, S Side - 25 m',-90.8,-73.0,5.9
'W Leg, S Side - 50 m',-170.1,-51.7,5.9
'W Leg, S Side-Midblk',-591.2,61.1,5.9
'2040 Capital Beltway & MD193 IC.18',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-22,-10,-529,1077,8800,1.14,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',22,10,-485,1098,8800,0.67,0.0,67.7
1
'S Leg App - FreeFlow','AG',22,10,529,-1077,8800,0.89,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-22,-10,485,-1098,8800,0.67,0.0,67.7
1
'E Leg App - FreeFlow','AG',4,42,1192,146,15400,0.88,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',-4,-42,1199,63,15400,0.61,0.0,103.7
1
```

00045853

```
                    2040 I495 & MD 193
'W Leg App - FreeFlow','AG',-4,-42,-1170,270,15400,0.88,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',4,42,-1148,351,15400,0.88,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045854

```
                        2040 I495 & MD 193
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE   1

       JOB: I-495 & I-270 MLS                          RUN: 2040 Capital
Beltway & MD193 IC.18

       DATE : 5/ 2/19
       TIME : 8:54:46

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
       U =  1.0 M/S       CLAS =  4  (D)      ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *       LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF      H    W   V/C QUEUE
                    *    X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

-----------------------*--------------------------------------*-----------------
-----------------------------------------
       1. N Leg App - FreeFlow*   -22.0    -10.0    -529.0    1077.0 *   1199.
335. AG   8800.   1.1   0.0 67.7
       2. N Leg Dep - FreeFlow*    22.0     10.0    -485.0    1098.0 *   1200.
335. AG   8800.   0.7   0.0 67.7
       3. S Leg App - FreeFlow*    22.0     10.0     529.0   -1077.0 *   1199.
155. AG   8800.   0.9   0.0 67.7
       4. S Leg Dep - FreeFlow*   -22.0    -10.0     485.0   -1098.0 *   1200.
155. AG   8800.   0.7   0.0 67.7
       5. E Leg App - FreeFlow*     4.0     42.0    1192.0     146.0 *   1193.
85. AG   15400.   0.9   0.0 ****
       6. E Leg Dep - FreeFlow*    -4.0    -42.0    1199.0      63.0 *   1208.
85. AG   15400.   0.6   0.0 ****
       7. W Leg App - FreeFlow*    -4.0    -42.0   -1170.0     270.0 *   1207.
285. AG   15400.   0.9   0.0 ****
       8. W Leg Dep - FreeFlow*     4.0     42.0   -1148.0     351.0 *   1193.
285. AG   15400.   0.9   0.0 ****
✦
                         PAGE   2
       JOB: I-495 & I-270 MLS                          RUN: 2040 Capital
```

Page 1

**Page 624 of 831**

00045855

```
                        2040 I495 & MD 193
Beltway & MD193 IC.18

        DATE :  5/ 2/19
        TIME :  8:54:46

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION   *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                             *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE    RATE
                             *   (SEC)   (SEC)     (SEC)       (VPH)      (VPH)
  (gm/hr)


  ------------------------*------------------------------------------------------------
  ---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *          COORDINATES (FT)            *
          RECEPTOR           *     X          Y          Z          *
  ------------------------*------------------------------------------*
    1. N Leg, E Side-Corner *     19.2       96.0        5.9         *
    2. N Leg, E Side - 25 m *    -11.2      161.3        5.9         *
    3. N Leg, E Side - 50 m *    -45.9      235.6        5.9         *
    4. N Leg, E Side-Midblk *   -230.1      630.8        5.9         *
    5. N Leg, W Side-Corner *   -125.0      130.8        5.9         *
    6. N Leg, W Side - 25 m *   -155.4      196.1        5.9         *
    7. N Leg, W Side - 50 m *   -190.1      270.4        5.9         *
    8. N Leg, W Side-Midblk *   -374.3      665.5        5.9         *
    9. S Leg, E Side-Corner *    103.8      -85.3        5.9         *
   10. S Leg, E Side - 25 m *    134.2     -150.6        5.9         *
   11. S Leg, E Side - 50 m *    168.9     -224.9        5.9         *
   12. S Leg, E Side-Midblk *    353.1     -620.0        5.9         *
   13. S Leg, W Side-Corner *    -21.3      -91.6        5.9         *
   14. S Leg, W Side - 25 m *      9.2     -156.9        5.9         *
   15. S Leg, W Side - 50 m *     43.8     -231.2        5.9         *
   16. S Leg, W Side-Midblk *    228.1     -626.3        5.9         *
   17. E Leg, N Side - 25 m *     91.0      102.3        5.9         *
   18. E Leg, N Side - 50 m *    172.7      109.5        5.9         *
   19. E Leg, N Side-Midblk *    607.0      147.5        5.9         *
   20. W Leg, N Side - 25 m *   -194.6      149.4        5.9         *
   21. W Leg, N Side - 50 m *   -273.8      170.7        5.9         *
   22. W Leg, N Side-Midblk *   -694.9      283.5        5.9         *
   23. E Leg, S Side - 25 m *    175.5      -79.0        5.9         *
   24. E Leg, S Side - 50 m *    257.2      -71.9        5.9         *
   25. E Leg, S Side-Midblk *    691.5      -33.9        5.9         *
   26. W Leg, S Side - 25 m *    -90.8      -73.0        5.9         *
```

**Page 625 of 831**

00045856

```
                        2040 I495 & MD 193
    27. W Leg, S Side - 50 m *      -170.1     -51.7      5.9  *
    28. W Leg, S Side-Midblk *      -591.2      61.1      5.9  *
♠                       PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2040 Capital
Beltway & MD193 IC.18

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *   (PPM)
  (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


------*-------------------------------------------------------------------
------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.4000
 0.2000  0.2000  0.1000  0.9000  0.5000  0.6000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.4000
 0.3000  0.2000  0.1000  0.8000  0.5000  0.6000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.4000
 0.3000  0.2000  0.1000  0.8000  0.7000  0.5000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.5000
 0.4000  0.2000  0.1000  0.8000  0.7000  0.5000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.5000
 0.4000  0.2000  0.0000  0.8000  0.7000  0.5000
   60.  *  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.5000
 0.4000  0.2000  0.0000  0.9000  0.7000  0.5000
   70.  *  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.6000
 0.3000  0.2000  0.0000  0.9000  0.7000  0.5000
   80.  *  0.3000  0.1000  0.0000  0.0000  0.5000  0.4000  0.4000  0.4000  0.5000
 0.2000  0.0000  0.0000  0.9000  0.5000  0.4000
   90.  *  0.7000  0.3000  0.1000  0.0000  0.8000  0.5000  0.5000  0.4000  0.2000
 0.0000  0.0000  0.0000  0.7000  0.3000  0.3000
  100.  *  0.8000  0.4000  0.3000  0.0000  1.0000  0.7000  0.6000  0.4000  0.1000
 0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
  110.  *  0.7000  0.4000  0.3000  0.0000  1.0000  0.7000  0.6000  0.4000  0.0000
 0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
  120.  *  0.6000  0.3000  0.3000  0.1000  1.1000  0.9000  0.7000  0.6000  0.0000
 0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
```

00045857

```
                        2040 I495 & MD 193
 130.  *  0.5000  0.3000  0.3000  0.1000  1.2000  0.9000  0.8000  0.6000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 140.  *  0.6000  0.4000  0.3000  0.2000  1.2000  1.2000  1.0000  0.7000  0.1000
0.1000  0.1000  0.1000  0.5000  0.5000  0.5000
 150.  *  0.7000  0.5000  0.4000  0.4000  1.0000  0.9000  0.8000  0.6000  0.3000
0.3000  0.3000  0.2000  0.4000  0.4000  0.4000
 160.  *  0.9000  0.9000  0.7000  0.5000  0.9000  0.7000  0.8000  0.5000  0.5000
0.5000  0.5000  0.5000  0.3000  0.3000  0.3000
 170.  *  0.8000  0.7000  0.8000  0.7000  0.6000  0.5000  0.4000  0.3000  0.5000
0.5000  0.5000  0.5000  0.1000  0.1000  0.1000
 180.  *  0.9000  0.9000  0.6000  0.7000  0.5000  0.5000  0.4000  0.3000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 190.  *  1.0000  0.7000  0.7000  0.6000  0.5000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 200.  *  0.9000  0.7000  0.7000  0.6000  0.5000  0.4000  0.3000  0.2000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  0.8000  0.8000  0.7000  0.6000  0.5000  0.4000  0.3000  0.2000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 220.  *  1.0000  0.8000  0.7000  0.6000  0.5000  0.4000  0.3000  0.2000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 230.  *  1.0000  0.8000  0.7000  0.6000  0.6000  0.4000  0.3000  0.2000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 240.  *  1.0000  0.8000  0.7000  0.6000  0.6000  0.5000  0.3000  0.1000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 250.  *  1.1000  0.9000  0.7000  0.5000  0.6000  0.5000  0.3000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 260.  *  1.2000  0.9000  0.7000  0.4000  0.7000  0.5000  0.3000  0.0000  0.5000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 270.  *  1.2000  0.9000  0.7000  0.4000  0.8000  0.4000  0.3000  0.0000  0.6000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 280.  *  1.0000  0.7000  0.5000  0.4000  0.7000  0.3000  0.1000  0.0000  0.9000
0.5000  0.4000  0.3000  0.4000  0.1000  0.0000
 290.  *  0.7000  0.5000  0.4000  0.4000  0.3000  0.1000  0.0000  0.0000  1.2000
0.8000  0.7000  0.4000  0.7000  0.3000  0.2000
 300.  *  0.5000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  1.3000
1.0000  0.7000  0.5000  0.8000  0.5000  0.3000
 310.  *  0.5000  0.5000  0.5000  0.5000  0.2000  0.1000  0.1000  0.1000  1.2000
1.0000  0.9000  0.6000  0.7000  0.5000  0.3000
 320.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.1000  0.1000  0.1000  1.0000
1.0000  0.9000  0.7000  0.7000  0.6000  0.4000
 330.  *  0.5000  0.5000  0.5000  0.4000  0.3000  0.3000  0.3000  0.3000  1.0000
0.9000  0.8000  0.6000  0.9000  0.7000  0.5000
 340.  *  0.3000  0.3000  0.3000  0.2000  0.6000  0.6000  0.6000  0.5000  0.7000
0.6000  0.6000  0.2000  1.0000  0.8000  0.7000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.6000  0.5000
0.3000  0.3000  0.2000  1.0000  0.8000  0.9000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.4000
0.2000  0.2000  0.1000  1.0000  0.9000  0.5000
```

**Page 627 of 831**

00045858

```
                        2040 I495 & MD 193

------*----------------------------------------------------------------
---------------------------------------------
 MAX   *  1.2000  0.9000  0.8000  0.7000  1.2000  1.2000  1.0000  0.7000  1.3000
1.0000  0.9000  0.7000  1.0000  0.9000  0.9000
 DEGR. *   260     160     170     170     130     140     140     140     300
320    320     320     340     360     350

♠                        PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2040 Capital
Beltway & MD193 IC.18

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25     26      27      28

------*----------------------------------------------------------------
--------------------------
  10.  *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.4000  0.4000
0.4000  0.8000  0.7000  0.5000
  20.  *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.4000  0.4000
0.4000  0.9000  0.7000  0.6000
  30.  *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.4000  0.4000
0.4000  0.7000  0.7000  0.6000
  40.  *  0.4000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.5000  0.5000
0.5000  0.7000  0.7000  0.6000
  50.  *  0.3000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.5000  0.5000
0.5000  0.9000  0.9000  0.7000
  60.  *  0.3000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.5000  0.5000
0.5000  0.8000  0.7000  0.7000
  70.  *  0.3000  0.1000  0.1000  0.1000  0.3000  0.2000  0.1000  0.6000  0.6000
0.5000  1.0000  0.9000  0.7000
  80.  *  0.3000  0.3000  0.3000  0.3000  0.4000  0.3000  0.2000  0.5000  0.5000
0.4000  0.9000  0.9000  0.8000
  90.  *  0.3000  0.7000  0.6000  0.6000  0.7000  0.4000  0.3000  0.2000  0.2000
0.2000  0.7000  0.8000  1.0000
```

```
                        2040 I495 & MD 193
 100.  *  0.4000  0.8000  0.8000  0.6000  0.8000  0.7000  0.6000  0.1000  0.1000
0.1000  0.5000  0.6000  0.8000
 110.  *  0.4000  0.7000  0.7000  0.6000  0.9000  0.7000  0.7000  0.0000  0.0000
0.0000  0.3000  0.4000  0.3000
 120.  *  0.4000  0.6000  0.6000  0.6000  0.9000  0.9000  0.8000  0.0000  0.0000
0.0000  0.3000  0.3000  0.1000
 130.  *  0.5000  0.5000  0.5000  0.5000  0.9000  0.9000  0.7000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000
 140.  *  0.5000  0.5000  0.5000  0.5000  0.9000  0.8000  0.6000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 150.  *  0.4000  0.4000  0.4000  0.4000  0.8000  0.7000  0.6000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 160.  *  0.2000  0.6000  0.5000  0.4000  0.6000  0.6000  0.6000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.1000  0.7000  0.6000  0.4000  0.5000  0.5000  0.5000  0.3000  0.1000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  0.7000  0.6000  0.4000  0.5000  0.5000  0.5000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.6000  0.6000  0.4000  0.5000  0.5000  0.5000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.6000  0.6000  0.4000  0.5000  0.5000  0.5000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.7000  0.7000  0.5000  0.5000  0.5000  0.5000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.8000  0.7000  0.5000  0.5000  0.5000  0.5000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.7000  0.7000  0.6000  0.6000  0.6000  0.6000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.9000  0.6000  0.7000  0.6000  0.6000  0.6000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.8000  0.9000  0.7000  0.6000  0.6000  0.6000  0.3000  0.3000
0.1000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.9000  0.9000  0.8000  0.7000  0.7000  0.7000  0.4000  0.4000
0.2000  0.1000  0.1000  0.1000
 270.  *  0.0000  0.9000  0.9000  0.5000  0.8000  0.8000  0.6000  0.6000  0.5000
0.7000  0.1000  0.1000  0.1000
 280.  *  0.0000  0.7000  0.6000  0.2000  0.6000  0.6000  0.6000  0.9000  0.8000
0.8000  0.3000  0.3000  0.3000
 290.  *  0.0000  0.3000  0.3000  0.1000  0.3000  0.3000  0.3000  1.0000  0.9000
0.6000  0.7000  0.7000  0.6000
 300.  *  0.0000  0.2000  0.2000  0.0000  0.1000  0.1000  0.1000  1.0000  0.9000
0.5000  0.8000  0.8000  0.8000
 310.  *  0.2000  0.2000  0.2000  0.0000  0.1000  0.1000  0.1000  0.7000  0.8000
0.5000  0.7000  0.7000  0.7000
 320.  *  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.7000  0.6000
0.4000  0.6000  0.6000  0.6000
 330.  *  0.5000  0.2000  0.0000  0.0000  0.1000  0.0000  0.0000  0.6000  0.4000
0.4000  0.7000  0.6000  0.6000
```

**Page 629 of 831**

00045860

```
                           2040 I495 & MD 193
  340.  *  0.5000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.4000  0.4000
0.4000  0.9000  0.7000  0.6000
  350.  *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.4000  0.4000
0.4000  0.8000  0.7000  0.5000
  360.  *  0.6000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.4000  0.4000
0.4000  0.8000  0.7000  0.5000


------*-----------------------------------------------------------------------
-------------------------
  MAX   *  0.6000  0.9000  0.9000  0.8000  0.9000  0.9000  0.8000  1.0000  0.9000
0.8000  1.0000  0.9000  1.0000
  DEGR. *  360     260     250     260     110     120     120     300     300
280      70      50      90


  THE HIGHEST CONCENTRATION OF   1.3000 PPM OCCURRED AT RECEPTOR     9.
```

00045861

```
                           2040 I495 & MD 650
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,8,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,15,-15,7.5,7.5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',29.2,115.2,5.9
'N Leg, E Side - 25 m',10.5,184.7,5.9
'N Leg, E Side - 50 m',-10.7,264.0,5.9
'N Leg, E Side-Midblk',-123.5,685.1,5.9
'N Leg, W Side-Corner',-95.3,131.6,5.9
'N Leg, W Side - 25 m',-113.9,201.1,5.9
'N Leg, W Side - 50 m',-135.2,280.4,5.9
'N Leg, W Side-Midblk',-248.0,701.5,5.9
'S Leg, E Side-Corner',30.3,-110.9,5.9
'S Leg, E Side - 25 m',11.7,-180.5,5.9
'S Leg, E Side - 50 m',-9.5,-259.7,5.9
'S Leg, E Side-Midblk',-122.4,-680.8,5.9
'S Leg, W Side-Corner',-85.7,-95.6,5.9
'S Leg, W Side - 25 m',-104.3,-165.2,5.9
'S Leg, W Side - 50 m',-125.5,-244.4,5.9
'S Leg, W Side-Midblk',-238.4,-665.5,5.9
'E Leg, N Side - 25 m',100.6,105.8,5.9
'E Leg, N Side - 50 m',181.9,95.1,5.9
'E Leg, N Side-Midblk',614.1,38.2,5.9
'W Leg, N Side - 25 m',-166.7,141.0,5.9
'W Leg, N Side - 50 m',-248.0,151.7,5.9
'W Leg, N Side-Midblk',-680.3,208.6,5.9
'E Leg, S Side - 25 m',101.7,-120.3,5.9
'E Leg, S Side - 50 m',183.1,-131.0,5.9
'E Leg, S Side-Midblk',615.3,-187.9,5.9
'W Leg, S Side - 25 m',-157.1,-86.2,5.9
'W Leg, S Side - 50 m',-238.4,-75.5,5.9
'W Leg, S Side-Midblk',-670.6,-18.6,5.9
'2040 I495 & MD650 IC.17',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-25,0,-334,1153,8800,0.89,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',25,0,-287,1165,8800,0.89,0.0,67.7
1
'S Leg App - FreeFlow','AG',25,0,-287,-1165,8800,0.89,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-25,0,-334,-1153,8800,0.89,0.0,67.7
1
'E Leg App - FreeFlow','AG',7,54,1197,-103,19800,1.21,0.0,127.7
1
'E Leg Dep - FreeFlow','AG',-6,-48,1183,-204,17600,0.61,0.0,115.7
1
```

00045862

```
                        2040 I495 & MD 650
'W Leg App - FreeFlow','AG',-6,-48,-1196,109,17600,1.21,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',7,54,-1183,210,19800,0.61,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045863

2040 I495 & MD 650
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE   1

       JOB: I-495 & I-270 MLS                            RUN: 2040 I495 &
MD650 IC.17

       DATE :  5/ 2/19
       TIME : 13:48: 1

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S       CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *        LINK COORDINATES (FT)          *   LENGTH
BRG TYPE    VPH    EF     H    W   V/C QUEUE
                    *   X1        Y1        X2        Y2    *     (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -25.0      0.0    -334.0    1153.0 *   1194.
345. AG   8800.   0.9   0.0 67.7
      2. N Leg Dep - FreeFlow*    25.0      0.0    -287.0    1165.0 *   1206.
345. AG   8800.   0.9   0.0 67.7
      3. S Leg App - FreeFlow*    25.0      0.0    -287.0   -1165.0 *   1206.
195. AG   8800.   0.9   0.0 67.7
      4. S Leg Dep - FreeFlow*   -25.0      0.0    -334.0   -1153.0 *   1194.
195. AG   8800.   0.9   0.0 67.7
      5. E Leg App - FreeFlow*     7.0     54.0    1197.0    -103.0 *   1200.
98. AG  19800.   1.2   0.0 ****
      6. E Leg Dep - FreeFlow*    -6.0    -48.0    1183.0    -204.0 *   1199.
97. AG  17600.   0.6   0.0 ****
      7. W Leg App - FreeFlow*    -6.0    -48.0   -1196.0     109.0 *   1200.
278. AG  17600.   1.2   0.0 ****
      8. W Leg Dep - FreeFlow*     7.0     54.0   -1183.0     210.0 *   1200.
277. AG  19800.   0.6   0.0 ****
↟
                        PAGE   2
       JOB: I-495 & I-270 MLS                            RUN: 2040 I495 &

00045864

```
                            2040 I495 & MD 650
MD650 IC.17

       DATE :  5/ 2/19
       TIME : 13:48: 1

       ADDITIONAL QUEUE LINK PARAMETERS
       --------------------------------
           LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                                *   LENGTH   TIME    LOST TIME    VOL      FLOW RATE
 EM FAC   TYPE     RATE
                                *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)

 -----------------------*-------------------------------------------------------------
 ---------------------

       RECEPTOR LOCATIONS
       ------------------
                                *         COORDINATES (FT)            *
            RECEPTOR            *     X          Y          Z         *
 ------------------------------*------------------------------------------*
     1. N Leg, E Side-Corner  *      29.2      115.2        5.9       *
     2. N Leg, E Side - 25 m  *      10.5      184.7        5.9       *
     3. N Leg, E Side - 50 m  *     -10.7      264.0        5.9       *
     4. N Leg, E Side-Midblk  *    -123.5      685.1        5.9       *
     5. N Leg, W Side-Corner  *     -95.3      131.6        5.9       *
     6. N Leg, W Side - 25 m  *    -113.9      201.1        5.9       *
     7. N Leg, W Side - 50 m  *    -135.2      280.4        5.9       *
     8. N Leg, W Side-Midblk  *    -248.0      701.5        5.9       *
     9. S Leg, E Side-Corner  *      30.3     -110.9        5.9       *
    10. S Leg, E Side - 25 m  *      11.7     -180.5        5.9       *
    11. S Leg, E Side - 50 m  *      -9.5     -259.7        5.9       *
    12. S Leg, E Side-Midblk  *    -122.4     -680.8        5.9       *
    13. S Leg, W Side-Corner  *     -85.7      -95.6        5.9       *
    14. S Leg, W Side - 25 m  *    -104.3     -165.2        5.9       *
    15. S Leg, W Side - 50 m  *    -125.5     -244.4        5.9       *
    16. S Leg, W Side-Midblk  *    -238.4     -665.5        5.9       *
    17. E Leg, N Side - 25 m  *     100.6      105.8        5.9       *
    18. E Leg, N Side - 50 m  *     181.9       95.1        5.9       *
    19. E Leg, N Side-Midblk  *     614.1       38.2        5.9       *
    20. W Leg, N Side - 25 m  *    -166.7      141.0        5.9       *
    21. W Leg, N Side - 50 m  *    -248.0      151.7        5.9       *
    22. W Leg, N Side-Midblk  *    -680.3      208.6        5.9       *
    23. E Leg, S Side - 25 m  *     101.7     -120.3        5.9       *
    24. E Leg, S Side - 50 m  *     183.1     -131.0        5.9       *
    25. E Leg, S Side-Midblk  *     615.3     -187.9        5.9       *
    26. W Leg, S Side - 25 m  *    -157.1      -86.2        5.9       *
```

Page 2

**Page 634 of 831**

00045865

```
                        2040 I495 & MD 650
    27. W Leg, S Side - 50 m *    -238.4     -75.5     5.9   *
    28. W Leg, S Side-Midblk *    -670.6     -18.6     5.9   *
```
↥
```
                              PAGE  3
       JOB: I-495 & I-270 MLS                        RUN: 2040 I495 &
MD650 IC.17
```

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *    (PPM)
    (DEGR)*     1        2        3        4        5        6        7        8        9
     10       11       12       13       14       15

    ------*---------------------------------------------------------------------------
    ------------------------------------------------
     10.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.9000
    0.7000  0.7000  0.7000  1.1000  0.8000  0.7000
     20.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.7000
    0.6000  0.5000  0.3000  1.1000  1.0000  0.9000
     30.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.6000
    0.5000  0.4000  0.2000  1.1000  1.0000  0.7000
     40.  *  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.3000  0.6000
    0.4000  0.3000  0.2000  1.3000  0.9000  0.8000
     50.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.6000
    0.5000  0.3000  0.2000  1.2000  0.8000  0.8000
     60.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.7000
    0.5000  0.3000  0.1000  1.2000  1.1000  0.8000
     70.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.8000
    0.5000  0.3000  0.0000  1.2000  0.8000  0.6000
     80.  *  0.2000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.8000
    0.4000  0.3000  0.0000  1.3000  0.8000  0.6000
     90.  *  0.4000  0.1000  0.0000  0.0000  0.7000  0.4000  0.3000  0.3000  0.7000
    0.2000  0.2000  0.0000  1.2000  0.6000  0.5000
    100.  *  0.9000  0.2000  0.1000  0.0000  1.1000  0.6000  0.4000  0.3000  0.4000
    0.1000  0.0000  0.0000  0.8000  0.4000  0.3000
    110.  *  1.1000  0.5000  0.3000  0.0000  1.3000  0.8000  0.7000  0.4000  0.1000
    0.0000  0.0000  0.0000  0.5000  0.3000  0.3000
    120.  *  1.1000  0.6000  0.4000  0.1000  1.2000  1.0000  0.9000  0.6000  0.1000
    0.0000  0.0000  0.0000  0.4000  0.3000  0.3000
```

00045866

2040 I495 & MD 650
```
 130.  *  0.9000  0.5000  0.4000  0.1000  1.0000  1.0000  0.9000  0.6000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 140.  *  0.7000  0.5000  0.4000  0.1000  1.1000  0.8000  0.7000  0.6000  0.0000
0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
 150.  *  0.8000  0.6000  0.4000  0.2000  1.1000  1.0000  0.8000  0.7000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 160.  *  0.7000  0.6000  0.5000  0.3000  0.9000  0.8000  0.8000  0.6000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 170.  *  0.9000  0.8000  0.7000  0.5000  0.8000  0.8000  0.6000  0.4000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 180.  *  1.1000  1.0000  0.9000  0.8000  1.0000  0.7000  0.6000  0.3000  0.1000
0.1000  0.1000  0.1000  0.6000  0.6000  0.6000
 190.  *  1.4000  1.1000  0.8000  0.7000  0.8000  0.6000  0.4000  0.2000  0.4000
0.4000  0.4000  0.2000  0.5000  0.5000  0.5000
 200.  *  1.4000  1.0000  0.9000  0.7000  0.6000  0.4000  0.3000  0.2000  0.5000
0.5000  0.5000  0.5000  0.4000  0.4000  0.4000
 210.  *  1.2000  0.9000  0.8000  0.7000  0.6000  0.4000  0.3000  0.2000  0.6000
0.6000  0.6000  0.6000  0.1000  0.1000  0.1000
 220.  *  1.1000  0.8000  0.6000  0.6000  0.6000  0.4000  0.3000  0.2000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 230.  *  0.9000  0.7000  0.6000  0.5000  0.6000  0.4000  0.3000  0.2000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 240.  *  1.0000  0.7000  0.6000  0.4000  0.6000  0.4000  0.3000  0.0000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 250.  *  1.0000  0.7000  0.7000  0.3000  0.7000  0.4000  0.4000  0.0000  0.4000
0.4000  0.4000  0.4000  0.1000  0.0000  0.0000
 260.  *  1.1000  0.7000  0.5000  0.3000  0.8000  0.4000  0.2000  0.0000  0.4000
0.3000  0.3000  0.2000  0.0000  0.0000  0.0000
 270.  *  1.0000  0.6000  0.5000  0.3000  0.7000  0.3000  0.1000  0.0000  0.6000
0.4000  0.3000  0.3000  0.4000  0.1000  0.0000
 280.  *  0.7000  0.4000  0.3000  0.3000  0.4000  0.1000  0.0000  0.0000  1.1000
0.5000  0.4000  0.3000  0.9000  0.2000  0.1000
 290.  *  0.5000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  1.3000
0.8000  0.6000  0.3000  1.1000  0.5000  0.3000
 300.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  1.2000
0.8000  0.7000  0.3000  1.0000  0.5000  0.4000
 310.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.7000  0.4000  0.9000  0.5000  0.4000
 320.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.6000  0.5000  0.8000  0.5000  0.3000
 330.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.1000  0.1000  0.1000  1.3000
0.9000  0.8000  0.7000  0.8000  0.4000  0.3000
 340.  *  0.5000  0.5000  0.5000  0.5000  0.4000  0.4000  0.4000  0.2000  1.4000
1.0000  0.9000  0.7000  0.8000  0.4000  0.3000
 350.  *  0.4000  0.4000  0.4000  0.2000  0.5000  0.5000  0.5000  0.5000  1.2000
1.3000  0.9000  0.6000  0.9000  0.6000  0.4000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.6000  0.6000  0.6000  0.5000  1.0000
0.9000  1.0000  0.7000  1.1000  0.7000  0.6000
```
Page 4

**Page 636 of 831**

00045867

2040 I495 & MD 650

```
------*---------------------------------------------------------------------
-------------------------------------------
 MAX   *  1.4000  1.1000  0.9000  0.8000  1.3000  1.0000  0.9000  0.7000  1.4000
1.3000  1.0000  0.7000  1.3000  1.1000  0.9000
 DEGR. *   190     190     180     180     110     150     120     150     340
350     360     10      40      60      20
```

♠
                              PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2040 I495 &
MD650 IC.17

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
    25      26      27      28

```
------*---------------------------------------------------------------------
--------------------------
  10. *  0.3000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.6000  0.6000
0.6000  0.9000  0.9000  0.7000
  20. *  0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.5000  0.5000
0.5000  0.9000  0.9000  0.7000
  30. *  0.7000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.5000  0.5000
0.5000  0.9000  0.9000  0.7000
  40. *  0.6000  0.1000  0.1000  0.0000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  0.9000  0.9000  0.7000
  50. *  0.7000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.6000  0.6000
0.6000  1.0000  1.1000  0.8000
  60. *  0.7000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.7000  0.7000
0.7000  1.1000  1.0000  0.8000
  70. *  0.5000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.8000  0.8000
0.7000  1.1000  1.1000  0.9000
  80. *  0.3000  0.2000  0.2000  0.1000  0.4000  0.3000  0.1000  0.8000  0.8000
0.7000  1.3000  1.1000  1.0000
  90. *  0.3000  0.4000  0.4000  0.4000  0.5000  0.5000  0.3000  0.6000  0.6000
0.5000  1.2000  1.2000  1.2000
```

Page 5

00045868

```
                            2040 I495 & MD 650
 100.  *  0.3000  0.9000  0.9000  0.7000  1.0000  0.9000  0.8000  0.4000  0.4000
 0.3000  0.8000  0.7000  0.7000
 110.  *  0.3000  1.0000  1.0000  1.0000  1.1000  0.9000  0.8000  0.1000  0.1000
 0.1000  0.4000  0.5000  0.2000
 120.  *  0.3000  1.0000  1.0000  0.9000  0.9000  0.9000  0.7000  0.1000  0.1000
 0.1000  0.3000  0.3000  0.1000
 130.  *  0.3000  0.9000  0.9000  0.8000  0.7000  0.7000  0.7000  0.0000  0.0000
 0.0000  0.3000  0.3000  0.1000
 140.  *  0.4000  0.7000  0.8000  0.8000  0.9000  0.7000  0.6000  0.0000  0.0000
 0.0000  0.3000  0.3000  0.1000
 150.  *  0.5000  0.7000  0.7000  0.7000  0.7000  0.8000  0.6000  0.0000  0.0000
 0.0000  0.3000  0.3000  0.1000
 160.  *  0.5000  0.6000  0.6000  0.6000  0.8000  0.8000  0.6000  0.0000  0.0000
 0.0000  0.2000  0.2000  0.0000
 170.  *  0.5000  0.6000  0.6000  0.6000  0.8000  0.8000  0.6000  0.0000  0.0000
 0.0000  0.3000  0.2000  0.0000
 180.  *  0.5000  0.7000  0.6000  0.6000  0.8000  0.7000  0.6000  0.0000  0.0000
 0.0000  0.2000  0.2000  0.0000
 190.  *  0.5000  0.9000  0.7000  0.7000  0.7000  0.6000  0.6000  0.0000  0.0000
 0.0000  0.2000  0.0000  0.0000
 200.  *  0.2000  0.9000  0.8000  0.6000  0.6000  0.6000  0.6000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000
 210.  *  0.1000  1.2000  0.8000  0.6000  0.6000  0.6000  0.6000  0.3000  0.2000
 0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  1.1000  0.9000  0.7000  0.6000  0.6000  0.6000  0.3000  0.2000
 0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  1.1000  1.0000  0.7000  0.6000  0.6000  0.6000  0.2000  0.2000
 0.0000  0.1000  0.1000  0.1000
 240.  *  0.0000  1.0000  1.1000  0.8000  0.6000  0.6000  0.6000  0.2000  0.2000
 0.0000  0.1000  0.1000  0.1000
 250.  *  0.0000  1.1000  1.1000  0.9000  0.7000  0.7000  0.7000  0.2000  0.2000
 0.0000  0.1000  0.1000  0.1000
 260.  *  0.0000  1.2000  1.2000  1.1000  0.8000  0.8000  0.6000  0.3000  0.3000
 0.1000  0.2000  0.2000  0.1000
 270.  *  0.0000  1.0000  1.1000  1.2000  0.7000  0.6000  0.5000  0.6000  0.5000
 0.3000  0.4000  0.4000  0.3000
 280.  *  0.0000  0.7000  0.8000  0.7000  0.4000  0.4000  0.2000  1.0000  0.9000
 0.7000  0.9000  0.9000  0.6000
 290.  *  0.0000  0.4000  0.4000  0.2000  0.1000  0.1000  0.1000  1.1000  1.1000
 0.8000  1.1000  1.1000  0.9000
 300.  *  0.0000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  1.0000  0.9000
 0.7000  1.0000  1.0000  0.9000
 310.  *  0.1000  0.2000  0.3000  0.1000  0.0000  0.0000  0.0000  0.9000  0.8000
 0.7000  0.9000  0.9000  0.9000
 320.  *  0.1000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.9000  0.8000
 0.6000  0.8000  0.8000  0.8000
 330.  *  0.2000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  1.1000  0.8000
 0.6000  0.8000  0.8000  0.8000
```

00045869

```
                        2040 I495 & MD 650
 340.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.7000  0.7000
0.6000  0.7000  0.7000  0.7000
 350.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.7000  0.5000
0.5000  0.8000  0.7000  0.7000
 360.  *  0.2000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.6000  0.6000
0.6000  0.9000  0.9000  0.7000


------*--------------------------------------------------------------------------
--------------------------
 MAX   *  0.7000  1.2000  1.2000  1.2000  1.1000  0.9000  0.8000  1.1000  1.1000
0.8000  1.3000  1.2000  1.2000
 DEGR. *     20     210     260     270     110     100     100     290     290
290      80      90      90

 THE HIGHEST CONCENTRATION OF   1.4000 PPM OCCURRED AT RECEPTOR      9.
```

00045870

```
                        2040 I495 & US50
Q,EPA,,F,,0,T,T,F,F,0.7,
10,10,9,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8
,1036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,12
00,0,0,1200,-1200,0,0,0,0,0,0,-15,-15,-5,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',103.6,115.5,5.9
'N Leg, E Side - 25 m',85.0,185.0,5.9
'N Leg, E Side - 50 m',63.8,264.3,5.9
'N Leg, E Side-Midblk',-49.1,685.4,5.9
'N Leg, W Side-Corner',-159.4,92.5,5.9
'N Leg, W Side - 25 m',-178.0,162.0,5.9
'N Leg, W Side - 50 m',-199.2,241.3,5.9
'N Leg, W Side-Midblk',-312.1,662.4,5.9
'S Leg, E Side-Corner',162.5,-104.2,5.9
'S Leg, E Side - 25 m',181.2,-173.8,5.9
'S Leg, E Side - 50 m',202.4,-253.0,5.9
'S Leg, E Side-Midblk',315.2,-674.1,5.9
'S Leg, W Side-Corner',-100.5,-127.2,5.9
'S Leg, W Side - 25 m',-81.9,-196.8,5.9
'S Leg, W Side - 50 m',-60.6,-276.0,5.9
'S Leg, W Side-Midblk',52.2,-697.1,5.9
'E Leg, N Side - 25 m',175.4,121.7,5.9
'E Leg, N Side - 50 m',257.1,128.9,5.9
'E Leg, N Side-Midblk',691.4,166.9,5.9
'W Leg, N Side - 25 m',-231.1,86.2,5.9
'W Leg, N Side - 50 m',-312.8,79.0,5.9
'W Leg, N Side-Midblk',-747.1,41.0,5.9
'E Leg, S Side - 25 m',234.3,-98.0,5.9
'E Leg, S Side - 50 m',316.0,-90.8,5.9
'E Leg, S Side-Midblk',750.3,-52.8,5.9
'W Leg, S Side - 25 m',-172.2,-133.5,5.9
'W Leg, S Side - 50 m',-253.9,-140.7,5.9
'W Leg, S Side-Midblk',-688.2,-178.7,5.9
'2040 Build I495 & US50 (IC.11)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,7,-369,1144,22000,1.21,0.0,139.7
1
'N Leg Dep - FreeFlow','AG',64,-7,-253,1175,22000,0.61,0.0,139.7
1
'S Leg App - FreeFlow','AG',64,-7,369,-1144,22000,0.61,0.0,139.7
1
'S Leg Dep - FreeFlow','AG',-64,7,253,-1175,22000,1.61,0.0,139.7
1
'E Leg App - FreeFlow','AG',0,48,1191,152,17600,0.61,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',5,-54,1200,51,19800,1.61,0.0,127.7
1
```

00045871

```
                    2040 I495 & US50
'W Leg App - FreeFlow','AG',5,-54,-1191,-158,19800,1.49,0.0,127.7
1
'W Leg Dep - FreeFlow','AG',0,48,-1200,-57,17600,0.62,0.0,115.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045872

```
                    2040 I495 & US50
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE   1

      JOB: I-495 & I-270 MLS                        RUN: 2040 Build I495
& US50 (11.IC)

      DATE : 1/16/19
      TIME : 16: 3:13

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U = 1.0 M/S      CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                    *   X1       Y1       X2       Y2     *     (FT)
(DEG)          (G/MI) (FT) (FT)     (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -64.0     7.0    -369.0   1144.0 *   1177.
345. AG 22000.   1.2   0.0 ****
      2. N Leg Dep - FreeFlow*    64.0    -7.0    -253.0   1175.0 *   1224.
345. AG 22000.   0.6   0.0 ****
      3. S Leg App - FreeFlow*    64.0    -7.0     369.0  -1144.0 *   1177.
165. AG 22000.   0.6   0.0 ****
      4. S Leg Dep - FreeFlow*   -64.0     7.0     253.0  -1175.0 *   1224.
165. AG 22000.   1.6   0.0 ****
      5. E Leg App - FreeFlow*     0.0    48.0    1191.0    152.0 *   1196.
85. AG 17600.   0.6   0.0 ****
      6. E Leg Dep - FreeFlow*     5.0   -54.0    1200.0     51.0 *   1200.
85. AG 19800.   1.6   0.0 ****
      7. W Leg App - FreeFlow*     5.0   -54.0   -1191.0   -158.0 *   1201.
265. AG 19800.   1.5   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0    48.0   -1200.0    -57.0 *   1205.
265. AG 17600.   0.6   0.0 ****
⬆
                    PAGE   2
      JOB: I-495 & I-270 MLS                        RUN: 2040 Build I495
```

00045873

```
                        2040 I495 & US50
& US50 (11.IC)

        DATE :  1/16/19
        TIME : 16: 3:13

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                            *   LENGTH   TIME    LOST TIME   VOL      FLOW RATE
EM FAC   TYPE     RATE
                            *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
(gm/hr)


------------------------*----------------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *           COORDINATES (FT)            *
        RECEPTOR            *      X           Y           Z        *
------------------------*----------------------------------------------*
    1. N Leg, E Side-Corner *     103.6       115.5       5.9       *
    2. N Leg, E Side - 25 m *      85.0       185.0       5.9       *
    3. N Leg, E Side - 50 m *      63.8       264.3       5.9       *
    4. N Leg, E Side-Midblk *     -49.1       685.4       5.9       *
    5. N Leg, W Side-Corner *    -159.4        92.5       5.9       *
    6. N Leg, W Side - 25 m *    -178.0       162.0       5.9       *
    7. N Leg, W Side - 50 m *    -199.2       241.3       5.9       *
    8. N Leg, W Side-Midblk *    -312.1       662.4       5.9       *
    9. S Leg, E Side-Corner *     162.5      -104.2       5.9       *
   10. S Leg, E Side - 25 m *     181.2      -173.8       5.9       *
   11. S Leg, E Side - 50 m *     202.4      -253.0       5.9       *
   12. S Leg, E Side-Midblk *     315.2      -674.1       5.9       *
   13. S Leg, W Side-Corner *    -100.5      -127.2       5.9       *
   14. S Leg, W Side - 25 m *     -81.9      -196.8       5.9       *
   15. S Leg, W Side - 50 m *     -60.6      -276.0       5.9       *
   16. S Leg, W Side-Midblk *      52.2      -697.1       5.9       *
   17. E Leg, N Side - 25 m *     175.4       121.7       5.9       *
   18. E Leg, N Side - 50 m *     257.1       128.9       5.9       *
   19. E Leg, N Side-Midblk *     691.4       166.9       5.9       *
   20. W Leg, N Side - 25 m *    -231.1        86.2       5.9       *
   21. W Leg, N Side - 50 m *    -312.8        79.0       5.9       *
   22. W Leg, N Side-Midblk *    -747.1        41.0       5.9       *
   23. E Leg, S Side - 25 m *     234.3       -98.0       5.9       *
   24. E Leg, S Side - 50 m *     316.0       -90.8       5.9       *
   25. E Leg, S Side-Midblk *     750.3       -52.8       5.9       *
   26. W Leg, S Side - 25 m *    -172.2      -133.5       5.9       *
```

Page 2

**Page 643 of 831**

00045874

```
                          2040 I495 & US50
 27. W Leg, S Side - 50 m *      -253.9     -140.7     5.9   *
 28. W Leg, S Side-Midblk *      -688.2     -178.7     5.9   *
♠                         PAGE  3
   JOB: I-495 & I-270 MLS                         RUN: 2040 Build I495
& US50 (11.IC)


     MODEL RESULTS
     -------------


     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*    1      2       3       4       5       6       7       8       9
  10     11     12      13      14      15


------*-----------------------------------------------------------------------
-------------------------------------------
  10.  *  0.0000  0.0000  0.0000  0.0000  1.1000  1.1000  1.1000  0.9000  0.8000
 0.6000  0.4000  0.1000  1.9000  1.8000  1.7000
  20.  *  0.0000  0.0000  0.0000  0.0000  1.0000  1.0000  1.0000  0.9000  0.8000
 0.6000  0.4000  0.2000  1.9000  1.9000  1.6000
  30.  *  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000  0.9000  0.9000  0.9000
 0.6000  0.4000  0.1000  2.1000  1.7000  1.6000
  40.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  0.9000
 0.6000  0.5000  0.1000  2.0000  1.6000  1.4000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  1.1000
 0.7000  0.5000  0.1000  2.0000  1.4000  1.4000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.8000  0.8000  0.8000  0.8000  1.3000
 0.7000  0.5000  0.0000  2.2000  1.5000  1.4000
  70.  *  0.1000  0.0000  0.0000  0.0000  0.9000  0.8000  0.8000  0.8000  1.3000
 0.6000  0.3000  0.0000  2.4000  1.7000  1.4000
  80.  *  0.4000  0.0000  0.0000  0.0000  1.1000  0.9000  0.8000  0.8000  1.3000
 0.3000  0.1000  0.0000  2.3000  1.4000  1.2000
  90.  *  0.7000  0.2000  0.2000  0.0000  1.5000  1.0000  0.9000  0.8000  0.7000
 0.1000  0.0000  0.0000  1.7000  1.0000  0.9000
 100.  *  0.9000  0.5000  0.3000  0.0000  1.6000  1.3000  1.1000  0.8000  0.3000
 0.0000  0.0000  0.0000  1.1000  0.9000  0.9000
 110.  *  0.9000  0.6000  0.4000  0.0000  1.8000  1.4000  1.2000  0.9000  0.1000
 0.0000  0.0000  0.0000  1.1000  1.0000  1.0000
 120.  *  0.8000  0.6000  0.4000  0.1000  1.8000  1.4000  1.3000  1.1000  0.1000
 0.0000  0.0000  0.0000  1.2000  1.1000  1.1000
                         Page 3
```

00045875

```
                              2040 I495 & US50
 130.  *  0.8000  0.6000  0.4000  0.2000  1.8000  1.7000  1.4000  1.2000  0.1000
0.0000  0.0000  0.0000  1.3000  1.2000  1.2000
 140.  *  0.7000  0.5000  0.4000  0.2000  1.9000  1.8000  1.5000  1.1000  0.1000
0.0000  0.0000  0.0000  1.4000  1.3000  1.3000
 150.  *  0.8000  0.6000  0.5000  0.3000  2.0000  1.9000  1.8000  1.3000  0.2000
0.1000  0.1000  0.1000  1.5000  1.5000  1.4000
 160.  *  1.0000  0.9000  0.8000  0.5000  1.8000  1.7000  1.5000  1.4000  0.4000
0.3000  0.3000  0.2000  1.3000  1.3000  1.3000
 170.  *  1.5000  1.3000  1.2000  0.9000  1.4000  1.2000  1.0000  0.8000  0.7000
0.6000  0.6000  0.5000  0.7000  0.7000  0.7000
 180.  *  1.7000  1.5000  1.3000  1.1000  1.0000  0.7000  0.5000  0.4000  0.9000
0.9000  0.9000  0.6000  0.3000  0.3000  0.3000
 190.  *  1.5000  1.4000  1.3000  0.9000  0.7000  0.6000  0.4000  0.2000  0.9000
0.9000  0.9000  0.7000  0.1000  0.1000  0.1000
 200.  *  1.4000  1.3000  1.2000  0.9000  0.7000  0.6000  0.4000  0.3000  1.0000
0.9000  0.9000  0.8000  0.1000  0.1000  0.1000
 210.  *  1.5000  1.2000  1.0000  0.8000  0.8000  0.6000  0.4000  0.3000  0.9000
0.8000  0.8000  0.7000  0.2000  0.1000  0.1000
 220.  *  1.4000  1.2000  1.1000  0.8000  0.8000  0.6000  0.5000  0.2000  0.8000
0.7000  0.7000  0.7000  0.2000  0.1000  0.1000
 230.  *  1.5000  1.2000  1.0000  0.7000  0.7000  0.5000  0.4000  0.1000  0.8000
0.7000  0.7000  0.7000  0.2000  0.1000  0.1000
 240.  *  1.6000  1.1000  1.0000  0.6000  0.9000  0.5000  0.3000  0.0000  0.8000
0.7000  0.7000  0.7000  0.1000  0.0000  0.0000
 250.  *  1.7000  1.1000  0.9000  0.6000  0.8000  0.5000  0.2000  0.0000  1.0000
0.7000  0.7000  0.7000  0.3000  0.0000  0.0000
 260.  *  1.4000  0.8000  0.8000  0.6000  0.6000  0.2000  0.0000  0.0000  1.4000
0.8000  0.7000  0.7000  0.6000  0.1000  0.0000
 270.  *  1.0000  0.6000  0.6000  0.6000  0.4000  0.0000  0.0000  0.0000  1.9000
1.2000  0.9000  0.7000  1.2000  0.3000  0.1000
 280.  *  0.7000  0.6000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  2.1000
1.3000  1.1000  0.7000  1.3000  0.7000  0.5000
 290.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.1000  0.1000  0.1000  1.9000
1.3000  1.2000  0.8000  1.3000  0.7000  0.6000
 300.  *  0.6000  0.6000  0.6000  0.6000  0.1000  0.1000  0.1000  0.1000  1.9000
1.4000  1.2000  0.9000  1.2000  0.7000  0.6000
 310.  *  0.8000  0.8000  0.8000  0.7000  0.1000  0.1000  0.1000  0.1000  1.9000
1.5000  1.2000  1.0000  1.1000  0.7000  0.5000
 320.  *  0.8000  0.8000  0.8000  0.7000  0.1000  0.1000  0.1000  0.1000  1.6000
1.6000  1.3000  1.0000  0.9000  0.7000  0.5000
 330.  *  0.8000  0.8000  0.8000  0.6000  0.2000  0.2000  0.2000  0.2000  1.6000
1.4000  1.3000  1.2000  0.9000  0.9000  0.7000
 340.  *  0.7000  0.7000  0.5000  0.5000  0.5000  0.5000  0.5000  0.4000  1.5000
1.3000  1.1000  0.9000  1.4000  1.2000  1.1000
 350.  *  0.3000  0.3000  0.3000  0.2000  1.0000  1.0000  1.0000  0.7000  1.2000
1.0000  0.8000  0.5000  2.0000  1.7000  1.6000
 360.  *  0.1000  0.1000  0.1000  0.1000  1.2000  1.2000  1.1000  1.0000  1.0000
0.7000  0.5000  0.3000  2.2000  1.9000  1.8000
```

**Page 645 of 831**

00045876

```
                        2040 I495 & US50

------*-------------------------------------------------------------------
-------------------------------------------
 MAX   *  1.7000  1.5000  1.3000  1.1000  2.0000  1.9000  1.8000  1.4000  2.1000
1.6000  1.3000  1.2000  2.4000  1.9000  1.8000
 DEGR. *   250     180     180     180     150     150     150     160     280
320     320     330      70      20     360

♠
                             PAGE  4
      JOB: I-495 & I-270 MLS                        RUN: 2040 Build I495
& US50 (11.IC)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
25      26      27      28

------*-------------------------------------------------------------------
--------------------------
  10. *  1.4000  0.0000  0.0000  0.0000  0.6000  0.4000  0.0000  0.8000  0.8000
0.8000  1.2000  1.1000  0.8000
  20. *  1.4000  0.0000  0.0000  0.0000  0.6000  0.4000  0.1000  0.8000  0.8000
0.8000  1.3000  1.1000  0.8000
  30. *  1.3000  0.0000  0.0000  0.0000  0.5000  0.4000  0.1000  0.9000  0.9000
0.9000  1.4000  1.2000  1.0000
  40. *  1.2000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  0.9000  0.9000
0.9000  1.5000  1.3000  1.1000
  50. *  1.0000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  1.1000  1.1000
1.0000  1.7000  1.6000  1.3000
  60. *  1.0000  0.0000  0.0000  0.0000  0.5000  0.4000  0.2000  1.3000  1.3000
1.1000  1.8000  1.8000  1.4000
  70. *  1.0000  0.1000  0.1000  0.1000  0.6000  0.5000  0.3000  1.3000  1.3000
1.2000  2.1000  1.7000  1.6000
  80. *  1.0000  0.3000  0.3000  0.2000  0.8000  0.8000  0.6000  1.2000  1.2000
0.9000  1.8000  1.8000  1.5000
  90. *  0.9000  0.7000  0.6000  0.4000  1.2000  1.2000  1.1000  0.7000  0.7000
0.5000  1.3000  1.2000  1.0000
                          Page 5
```

**Page 646 of 831**

00045877

```
                              2040 I495 & US50
  100.  *  0.9000  0.8000  0.8000  0.7000  1.5000  1.3000  1.0000  0.3000  0.3000
0.2000  0.9000  0.8000  0.5000
  110.  *  1.0000  0.9000  0.9000  0.8000  1.6000  1.2000  1.2000  0.1000  0.1000
0.1000  0.8000  0.6000  0.4000
  120.  *  1.1000  0.8000  0.8000  0.8000  1.3000  1.2000  1.0000  0.1000  0.1000
0.1000  0.8000  0.6000  0.4000
  130.  *  1.2000  0.8000  0.8000  0.8000  1.3000  1.2000  1.0000  0.1000  0.1000
0.1000  0.8000  0.6000  0.2000
  140.  *  1.2000  0.7000  0.7000  0.7000  1.5000  1.2000  0.8000  0.1000  0.1000
0.1000  0.8000  0.6000  0.2000
  150.  *  1.2000  0.6000  0.6000  0.6000  1.3000  1.1000  0.6000  0.0000  0.0000
0.0000  0.7000  0.4000  0.0000
  160.  *  1.0000  0.7000  0.6000  0.6000  1.1000  0.8000  0.6000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
  170.  *  0.6000  1.0000  0.9000  0.7000  0.9000  0.7000  0.7000  0.2000  0.1000
0.0000  0.1000  0.0000  0.0000
  180.  *  0.2000  1.2000  1.0000  0.7000  0.7000  0.7000  0.7000  0.5000  0.2000
0.0000  0.0000  0.0000  0.0000
  190.  *  0.1000  1.2000  1.1000  0.6000  0.6000  0.6000  0.6000  0.6000  0.5000
0.0000  0.0000  0.0000  0.0000
  200.  *  0.1000  1.2000  1.1000  0.8000  0.6000  0.6000  0.6000  0.6000  0.5000
0.1000  0.0000  0.0000  0.0000
  210.  *  0.1000  1.4000  1.1000  0.9000  0.7000  0.7000  0.7000  0.7000  0.6000
0.3000  0.1000  0.1000  0.1000
  220.  *  0.1000  1.3000  1.2000  1.0000  0.7000  0.7000  0.7000  0.6000  0.5000
0.3000  0.1000  0.1000  0.1000
  230.  *  0.1000  1.4000  1.3000  1.0000  0.7000  0.7000  0.7000  0.6000  0.5000
0.4000  0.1000  0.1000  0.1000
  240.  *  0.0000  1.4000  1.3000  1.2000  0.9000  0.9000  0.8000  0.6000  0.5000
0.3000  0.1000  0.1000  0.1000
  250.  *  0.0000  1.4000  1.2000  1.1000  0.8000  0.8000  0.6000  0.8000  0.7000
0.5000  0.2000  0.2000  0.2000
  260.  *  0.0000  1.1000  1.1000  1.1000  0.6000  0.6000  0.4000  1.2000  1.2000
0.9000  0.6000  0.6000  0.5000
  270.  *  0.0000  0.8000  0.7000  0.6000  0.3000  0.3000  0.2000  1.8000  1.6000
1.6000  1.2000  1.1000  0.9000
  280.  *  0.1000  0.6000  0.4000  0.3000  0.1000  0.1000  0.1000  2.0000  1.7000
1.6000  1.2000  1.2000  1.1000
  290.  *  0.2000  0.4000  0.3000  0.2000  0.0000  0.0000  0.0000  1.8000  1.7000
1.5000  1.2000  1.2000  1.1000
  300.  *  0.2000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  1.7000  1.3000
1.3000  1.1000  1.1000  1.0000
  310.  *  0.2000  0.5000  0.4000  0.2000  0.0000  0.0000  0.0000  1.5000  1.3000
1.1000  1.0000  1.0000  0.9000
  320.  *  0.2000  0.5000  0.4000  0.0000  0.0000  0.0000  0.0000  1.4000  1.3000
1.0000  0.8000  0.8000  0.8000
  330.  *  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.0000  1.2000  1.1000
0.8000  0.7000  0.7000  0.7000
```

00045878

```
                              2040 I495 & US50
 340.  *  0.8000  0.2000  0.1000  0.0000  0.1000  0.0000  0.0000  1.1000  1.0000
0.8000  0.8000  0.7000  0.7000
 350.  *  1.5000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.9000  0.8000
0.8000  1.2000  0.9000  0.8000
 360.  *  1.6000  0.0000  0.0000  0.0000  0.5000  0.3000  0.0000  0.8000  0.8000
0.8000  1.4000  1.2000  0.8000


------*--------------------------------------------------------------------------
--------------------------
 MAX   *  1.6000  1.4000  1.3000  1.2000  1.6000  1.3000  1.2000  2.0000  1.7000
1.6000  2.1000  1.8000  1.6000
 DEGR. *   360     210     230     240     110     100     110     280     290
270      70      60      70

 THE HIGHEST CONCENTRATION OF   2.4000 PPM OCCURRED AT RECEPTOR    13.
```

00045879

```
                    2040 MD97 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
5,4,1,3,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.75,2200,2200,1036.8,1036
.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,0,-5,-5,-10,30,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',69.1,13.2,5.9
'N Leg, E Side - 25 m',62.8,85.0,5.9
'N Leg, E Side - 50 m',55.7,166.7,5.9
'N Leg, E Side-Midblk',17.7,601.0,5.9
'N Leg, W Side-Corner',-61.4,35.9,5.9
'N Leg, W Side - 25 m',-67.6,107.6,5.9
'N Leg, W Side - 50 m',-74.8,189.3,5.9
'N Leg, W Side-Midblk',-112.8,623.6,5.9
'S Leg, E Side-Corner',76.3,-69.5,5.9
'S Leg, E Side - 25 m',82.6,-141.2,5.9
'S Leg, E Side - 50 m',89.8,-222.9,5.9
'S Leg, E Side-Midblk',127.8,-657.2,5.9
'S Leg, W Side-Corner',-55.4,-32.1,5.9
'S Leg, W Side - 25 m',-49.1,-103.9,5.9
'S Leg, W Side - 50 m',-42.0,-185.6,5.9
'S Leg, W Side-Midblk',-4.0,-619.9,5.9
'E Leg, N Side - 25 m',131.5,-22.8,5.9
'E Leg, N Side - 50 m',202.5,-63.8,5.9
'E Leg, N Side-Midblk',580.1,-281.8,5.9
'W Leg, N Side - 25 m',-132.3,23.4,5.9
'W Leg, N Side - 50 m',-213.1,9.1,5.9
'W Leg, N Side-Midblk',-642.4,-66.6,5.9
'E Leg, S Side - 25 m',138.7,-105.5,5.9
'E Leg, S Side - 50 m',209.8,-146.5,5.9
'E Leg, S Side-Midblk',587.3,-364.5,5.9
'W Leg, S Side - 25 m',-126.3,-44.6,5.9
'W Leg, S Side - 50 m',-207.1,-58.9,5.9
'W Leg, S Side-Midblk',-636.4,-134.6,5.9
'2040 MD97 & Outer Loop Ramp (IS.29)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,-2,-128,1193,4147,0.72,0.0,67.7
2
'N Leg App - Queue','AG',-27,34,-128,1193,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',30,3,-75,1198,5184,2.08,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,3,134,-1193,5184,2.08,0.0,79.7
2
'S Leg App - Queue','AG',31,-9,134,-1193,0.0,60.0,5
120,62,2,5184,0.90,1600,1,3
1
```

00045880

```
                    2040 MD97 & Outer Loop Ramp
'S Leg Dep - FreeFlow','AG',-24,-2,81,-1198,4147,0.72,0.0,67.7
1
'E Leg App - FreeFlow','AG',3,19,1048,-584,6600,1.28,0.0,55.7
2
'E Leg App - Queue','AG',61,-14,1048,-584,0.0,36.0,3
120,62,2,6600,0.80,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-1,-6,1036,-605,2200,1.28,0.0,31.7
1
'W Leg App - FreeFlow','AG',-1,-6,-1181,-214,2200,0.86,0.0,31.7
1
'W Leg Dep - FreeFlow','AG',3,19,-1185,-191,6600,0.86,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045881

```
                        2040 MD97 & Outer Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
▲                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

     JOB: I-495 & I-270 MLS                          RUN: 2040 MD97 &
Outer Loop Ramp (IS.29)

     DATE : 2/28/19
     TIME : 10:38:27

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *      LINK COORDINATES (FT)       *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                     *    X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

-----------------------*---------------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*    -24.0     -2.0    -128.0    1193.0 *   1200.
355. AG  4147.   0.7   0.0 67.7
     2. N Leg App - Queue   *    -27.0     34.0    -343.8    3669.5 *   3649.
355. AG     5. 100.0   0.0 48.0 1.44 185.4
     3. N Leg Dep - FreeFlow*     30.0      3.0     -75.0    1198.0 *   1200.
355. AG  5184.   2.1   0.0 79.7
     4. S Leg App - FreeFlow*     30.0      3.0     134.0   -1193.0 *   1201.
175. AG  5184.   2.1   0.0 79.7
     5. S Leg App - Queue   *     31.0     -9.0     347.3   -3644.5 *   3649.
175. AG     6. 100.0   0.0 60.0 1.44 185.4
     6. S Leg Dep - FreeFlow*    -24.0     -2.0      81.0   -1198.0 *   1201.
175. AG  4147.   0.7   0.0 67.7
     7. E Leg App - FreeFlow*      3.0     19.0    1048.0    -584.0 *   1206.
120. AG  6600.   1.3   0.0 55.7
     8. E Leg App - Queue   *     61.0    -14.0   13666.7   -7871.4 *   *****
120. AG     3. 100.0   0.0 36.0 3.06 798.1
     9. E Leg Dep - FreeFlow*     -1.0     -6.0    1036.0    -605.0 *   1198.
120. AG  2200.   1.3   0.0 31.7
    10. W Leg App - FreeFlow*     -1.0     -6.0   -1181.0    -214.0 *   1198.
```

Page 1

**Page 651 of 831**

00045882

```
                        2040 MD97 & Outer Loop Ramp
260. AG   2200.   0.9   0.0 31.7
     11. W Leg Dep - FreeFlow*     3.0     19.0    -1185.0    -191.0 *    1206.
260. AG   6600.   0.9   0.0 55.7
↟
                        PAGE  2
     JOB: I-495 & I-270 MLS                        RUN: 2040 MD97 &
Outer Loop Ramp (IS.29)

     DATE :  2/28/19
     TIME : 10:38:27

     ADDITIONAL QUEUE LINK PARAMETERS
     --------------------------------
         LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                              *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE      RATE
                              *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)

-----------------------*--------------------------------------------------------
---------------------
     2. N Leg App - Queue   *    120      62       2.0       4147       1600
  0.90    1        3
     5. S Leg App - Queue   *    120      62       2.0       5184       1600
  0.90    1        3
     8. E Leg App - Queue   *    120      62       2.0       6600       1600
  0.80    1        3

     RECEPTOR LOCATIONS
     ------------------
                              *          COORDINATES (FT)         *
         RECEPTOR             *    X          Y          Z        *
-------------------------*-------------------------------------*
     1. N Leg, E Side-Corner *     69.1       13.2       5.9    *
     2. N Leg, E Side - 25 m *     62.8       85.0       5.9    *
     3. N Leg, E Side - 50 m *     55.7      166.7       5.9    *
     4. N Leg, E Side-Midblk *     17.7      601.0       5.9    *
     5. N Leg, W Side-Corner *    -61.4       35.9       5.9    *
     6. N Leg, W Side - 25 m *    -67.6      107.6       5.9    *
     7. N Leg, W Side - 50 m *    -74.8      189.3       5.9    *
     8. N Leg, W Side-Midblk *   -112.8      623.6       5.9    *
     9. S Leg, E Side-Corner *     76.3      -69.5       5.9    *
    10. S Leg, E Side - 25 m *     82.6     -141.2       5.9    *
    11. S Leg, E Side - 50 m *     89.8     -222.9       5.9    *
    12. S Leg, E Side-Midblk *    127.8     -657.2       5.9    *
    13. S Leg, W Side-Corner *    -55.4      -32.1       5.9    *
    14. S Leg, W Side - 25 m *    -49.1     -103.9       5.9    *
```

Page 2

**Page 652 of 831**

00045883

```
                        2040 MD97 & Outer Loop Ramp
    15. S Leg, W Side - 50 m *      -42.0    -185.6      5.9    *
    16. S Leg, W Side-Midblk *       -4.0    -619.9      5.9    *
    17. E Leg, N Side - 25 m *      131.5     -22.8      5.9    *
    18. E Leg, N Side - 50 m *      202.5     -63.8      5.9    *
    19. E Leg, N Side-Midblk *      580.1    -281.8      5.9    *
    20. W Leg, N Side - 25 m *     -132.3      23.4      5.9    *
    21. W Leg, N Side - 50 m *     -213.1       9.1      5.9    *
    22. W Leg, N Side-Midblk *     -642.4     -66.6      5.9    *
    23. E Leg, S Side - 25 m *      138.7    -105.5      5.9    *
    24. E Leg, S Side - 50 m *      209.8    -146.5      5.9    *
    25. E Leg, S Side-Midblk *      587.3    -364.5      5.9    *
    26. W Leg, S Side - 25 m *     -126.3     -44.6      5.9    *
    27. W Leg, S Side - 50 m *     -207.1     -58.9      5.9    *
    28. W Leg, S Side-Midblk *     -636.4    -134.6      5.9    *
♠                         PAGE  3
    JOB: I-495 & I-270 MLS                              RUN: 2040 MD97 &
Outer Loop Ramp (IS.29)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*---------------------------------------------------------------------
--------------------------------------------
   10.  * 0.1000  0.1000  0.1000  0.1000  0.5000  0.5000  0.4000  0.3000  0.5000
0.3000  0.2000  0.1000  0.6000  0.5000  0.4000
   20.  * 0.1000  0.1000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000  0.3000
0.1000  0.1000  0.1000  0.5000  0.4000  0.4000
   30.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.1000  0.1000  0.0000  0.6000  0.4000  0.5000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.1000  0.1000  0.0000  0.6000  0.4000  0.4000
   50.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.1000  0.1000  0.0000  0.6000  0.4000  0.4000
   60.  * 0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000
0.1000  0.1000  0.0000  0.6000  0.4000  0.4000
```

Page 3

**Page 653 of 831**

```
                         2040 MD97 & Outer Loop Ramp
  70.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.4000
0.1000  0.1000  0.0000  0.6000  0.4000  0.4000
  80.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.4000
0.1000  0.1000  0.0000  0.6000  0.4000  0.4000
  90.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.3000  0.3000  0.3000  0.4000
0.3000  0.1000  0.0000  0.6000  0.4000  0.4000
 100.  *  0.1000  0.0000  0.0000  0.0000  0.6000  0.3000  0.3000  0.3000  0.6000
0.3000  0.1000  0.0000  0.6000  0.4000  0.4000
 110.  *  0.2000  0.0000  0.0000  0.0000  0.9000  0.4000  0.3000  0.3000  0.6000
0.2000  0.1000  0.0000  0.6000  0.4000  0.4000
 120.  *  0.4000  0.1000  0.0000  0.0000  0.9000  0.5000  0.4000  0.3000  0.4000
0.1000  0.0000  0.0000  0.5000  0.4000  0.3000
 130.  *  0.6000  0.2000  0.1000  0.0000  0.8000  0.7000  0.4000  0.3000  0.2000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 140.  *  0.5000  0.2000  0.1000  0.0000  0.7000  0.6000  0.4000  0.3000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 150.  *  0.5000  0.2000  0.1000  0.1000  0.6000  0.6000  0.4000  0.3000  0.1000
0.1000  0.1000  0.1000  0.4000  0.3000  0.3000
 160.  *  0.5000  0.4000  0.3000  0.1000  0.6000  0.5000  0.4000  0.5000  0.1000
0.1000  0.1000  0.1000  0.5000  0.5000  0.4000
 170.  *  0.7000  0.4000  0.5000  0.4000  0.5000  0.5000  0.5000  0.3000  0.3000
0.3000  0.3000  0.3000  0.4000  0.4000  0.4000
 180.  *  0.9000  0.6000  0.6000  0.6000  0.4000  0.3000  0.3000  0.1000  0.5000
0.5000  0.5000  0.4000  0.2000  0.2000  0.2000
 190.  *  0.9000  0.7000  0.7000  0.6000  0.2000  0.1000  0.1000  0.0000  0.6000
0.6000  0.6000  0.6000  0.0000  0.0000  0.0000
 200.  *  0.9000  0.7000  0.5000  0.5000  0.2000  0.1000  0.1000  0.0000  0.6000
0.6000  0.5000  0.5000  0.0000  0.0000  0.0000
 210.  *  0.9000  0.5000  0.5000  0.5000  0.2000  0.1000  0.1000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 220.  *  0.9000  0.6000  0.4000  0.4000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 230.  *  0.7000  0.4000  0.5000  0.4000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 240.  *  0.6000  0.4000  0.5000  0.4000  0.4000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 250.  *  0.8000  0.5000  0.4000  0.4000  0.3000  0.1000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.2000  0.0000  0.0000
 260.  *  0.9000  0.4000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.4000
0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
 270.  *  0.7000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.3000  0.3000  0.3000  0.1000  0.0000
 280.  *  0.6000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.3000  0.4000  0.3000  0.1000  0.1000
 290.  *  0.7000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.4000  0.3000  0.1000  0.1000
 300.  *  0.5000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.5000  0.4000  0.3000  0.1000  0.1000
```

```
                        2040 MD97 & Outer Loop Ramp
 310.  *  0.5000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.4000  0.4000  0.4000  0.3000  0.1000  0.1000
 320.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.5000  0.3000  0.1000  0.1000
 330.  *  0.6000  0.6000  0.6000  0.5000  0.0000  0.0000  0.0000  0.0000  0.9000
0.6000  0.4000  0.5000  0.2000  0.1000  0.1000
 340.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.0000
0.7000  0.6000  0.6000  0.2000  0.1000  0.1000
 350.  *  0.5000  0.5000  0.5000  0.5000  0.2000  0.2000  0.2000  0.1000  0.8000
0.7000  0.6000  0.6000  0.5000  0.3000  0.3000
 360.  *  0.3000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000  0.2000  0.6000
0.5000  0.4000  0.4000  0.5000  0.5000  0.4000


------*-------------------------------------------------------------------------
--------------------------------------------
 MAX   *  0.9000  0.7000  0.7000  0.6000  0.9000  0.7000  0.5000  0.5000  1.0000
0.7000  0.6000  0.6000  0.6000  0.5000  0.5000
 DEGR. *   180     190     190     180     110     130     170     160     340
340     190     190      10      10      30

♠                         PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 MD97 &
Outer Loop Ramp (IS.29)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28


------*-------------------------------------------------------------------------
---------------------------
  10.  *  0.5000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000
0.3000  0.4000  0.3000  0.2000
  20.  *  0.3000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.3000  0.3000
0.3000  0.6000  0.4000  0.3000
  30.  *  0.3000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.3000  0.3000
0.3000  0.6000  0.4000  0.3000
```

Page 5

**Page 655 of 831**

00045886

```
                    2040 MD97 & Outer Loop Ramp
  40. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000
0.3000  0.4000  0.4000  0.3000
  50. *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.3000  0.3000
0.3000  0.4000  0.4000  0.3000
  60. *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.3000  0.3000
0.3000  0.4000  0.4000  0.3000
  70. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.4000  0.4000
0.4000  0.5000  0.4000  0.3000
  80. *  0.3000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.4000  0.4000
0.4000  0.4000  0.4000  0.2000
  90. *  0.3000  0.0000  0.0000  0.0000  0.4000  0.4000  0.3000  0.4000  0.4000
0.4000  0.2000  0.2000  0.2000
 100. *  0.3000  0.1000  0.1000  0.1000  0.6000  0.5000  0.3000  0.6000  0.6000
0.5000  0.2000  0.2000  0.0000
 110. *  0.3000  0.2000  0.2000  0.2000  0.6000  0.4000  0.2000  0.6000  0.5000
0.5000  0.2000  0.2000  0.0000
 120. *  0.3000  0.4000  0.4000  0.4000  0.5000  0.4000  0.2000  0.4000  0.4000
0.4000  0.2000  0.1000  0.0000
 130. *  0.3000  0.6000  0.6000  0.6000  0.3000  0.3000  0.2000  0.2000  0.2000
0.2000  0.2000  0.1000  0.0000
 140. *  0.3000  0.5000  0.5000  0.5000  0.5000  0.3000  0.2000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 150. *  0.3000  0.5000  0.5000  0.5000  0.5000  0.3000  0.2000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 160. *  0.3000  0.4000  0.4000  0.4000  0.4000  0.3000  0.2000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 170. *  0.2000  0.5000  0.4000  0.4000  0.3000  0.2000  0.2000  0.1000  0.0000
0.0000  0.1000  0.0000  0.0000
 180. *  0.1000  0.6000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 190. *  0.0000  0.5000  0.4000  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 200. *  0.0000  0.6000  0.6000  0.4000  0.2000  0.2000  0.2000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 210. *  0.0000  0.6000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 220. *  0.0000  0.6000  0.5000  0.5000  0.2000  0.2000  0.2000  0.2000  0.1000
0.1000  0.0000  0.0000  0.0000
 230. *  0.0000  0.5000  0.4000  0.4000  0.2000  0.2000  0.2000  0.2000  0.1000
0.1000  0.0000  0.0000  0.0000
 240. *  0.0000  0.6000  0.5000  0.5000  0.4000  0.4000  0.3000  0.2000  0.1000
0.1000  0.0000  0.0000  0.0000
 250. *  0.0000  0.6000  0.5000  0.5000  0.3000  0.3000  0.3000  0.2000  0.1000
0.1000  0.2000  0.2000  0.2000
 260. *  0.0000  0.7000  0.5000  0.5000  0.3000  0.3000  0.2000  0.2000  0.1000
0.1000  0.3000  0.3000  0.2000
 270. *  0.0000  0.6000  0.7000  0.6000  0.1000  0.1000  0.1000  0.3000  0.1000
0.1000  0.3000  0.3000  0.3000
```

```
                        2040 MD97 & Outer Loop Ramp
 280.  *  0.0000  0.6000  0.7000  0.6000  0.1000  0.1000  0.1000  0.3000  0.2000
0.1000  0.3000  0.3000  0.3000
 290.  *  0.0000  0.6000  0.7000  0.6000  0.0000  0.0000  0.0000  0.4000  0.3000
0.3000  0.3000  0.3000  0.3000
 300.  *  0.0000  0.3000  0.4000  0.4000  0.0000  0.0000  0.0000  0.5000  0.3000
0.4000  0.3000  0.3000  0.3000
 310.  *  0.0000  0.3000  0.2000  0.3000  0.0000  0.0000  0.0000  0.6000  0.6000
0.5000  0.3000  0.3000  0.3000
 320.  *  0.0000  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  0.7000  0.6000
0.6000  0.3000  0.3000  0.3000
 330.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.6000  0.5000
0.5000  0.2000  0.2000  0.2000
 340.  *  0.0000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.5000
0.4000  0.2000  0.2000  0.2000
 350.  *  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.3000  0.3000  0.3000  0.3000
 360.  *  0.3000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.4000  0.3000
0.3000  0.3000  0.2000  0.2000

 ------*-------------------------------------------------------------------------
--------------------------
 MAX   *  0.5000  0.7000  0.7000  0.6000  0.6000  0.5000  0.3000  0.7000  0.6000
0.6000  0.6000  0.4000  0.3000
 DEGR. *    10     260     270     130     100     100      80     320     100
 320      20      20      20

 THE HIGHEST CONCENTRATION OF   1.0000 PPM OCCURRED AT RECEPTOR    9.
```

```
                          2040 MD187 SPUI
Q,EPA,,F,,0,T,T,F,T,0.7,
4,4,9,9,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1036.75,2200,2200,1036.75,10
36.75,2200,2200,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0
,1200,-1200,0,0,0,0,0,0,-15,-15,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',28.4,118.0,5.9
'N Leg, E Side - 25 m',9.8,187.6,5.9
'N Leg, E Side - 50 m',-11.4,266.8,5.9
'N Leg, E Side-Midblk',-124.3,687.9,5.9
'N Leg, W Side-Corner',-91.7,118.0,5.9
'N Leg, W Side - 25 m',-110.3,187.6,5.9
'N Leg, W Side - 50 m',-131.5,266.8,5.9
'N Leg, W Side-Midblk',-244.4,687.9,5.9
'S Leg, E Side-Corner',91.7,-118.0,5.9
'S Leg, E Side - 25 m',110.3,-187.6,5.9
'S Leg, E Side - 50 m',131.5,-266.8,5.9
'S Leg, E Side-Midblk',244.4,-687.9,5.9
'S Leg, W Side-Corner',-28.4,-118.0,5.9
'S Leg, W Side - 25 m',-9.8,-187.6,5.9
'S Leg, W Side - 50 m',11.4,-266.8,5.9
'S Leg, W Side-Midblk',124.3,-687.9,5.9
'E Leg, N Side - 25 m',100.4,118.0,5.9
'E Leg, N Side - 50 m',182.5,118.0,5.9
'E Leg, N Side-Midblk',618.4,118.0,5.9
'W Leg, N Side - 25 m',-163.7,118.0,5.9
'W Leg, N Side - 50 m',-245.7,118.0,5.9
'W Leg, N Side-Midblk',-681.7,118.0,5.9
'E Leg, S Side - 25 m',163.7,-118.0,5.9
'E Leg, S Side - 50 m',245.7,-118.0,5.9
'E Leg, S Side-Midblk',681.7,-118.0,5.9
'W Leg, S Side - 25 m',-100.4,-118.0,5.9
'W Leg, S Side - 50 m',-182.5,-118.0,5.9
'W Leg, S Side-Midblk',-618.4,-118.0,5.9
'2040 Build MD 187 SPUI IS.36',12,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-23,-6,-334,1153,4147,0.67,0.0,67.7
2
'N Leg App - Queue','AG',-51,98,-334,1153,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',23,6,-287,1165,4147,1.42,0.0,67.7
1
'S Leg App - FreeFlow','AG',23,6,334,-1153,4147,0.67,0.0,67.7
2
'S Leg App - Queue','AG',51,-98,334,-1153,0.0,48.0,4
120,62,2,4147,0.90,1600,1,3
1
```

00045889

```
                            2040 MD187 SPUI
'S Leg Dep - FreeFlow','AG',-23,-6,287,-1165,4147,0.89,0.0,67.7
1
'E Leg App - FreeFlow','AG',0,54,1200,54,19800,2.54,0.0,127.7
2
'E Leg App - Queue','AG',48,54,1200,54,0.0,108.0,9
120,62,2,19800,0.80,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-54,1200,-54,19800,0.61,0.0,127.7
1
'W Leg App - FreeFlow','AG',0,-54,-1200,-54,19800,2.54,0.0,127.7
2
'W Leg App - Queue','AG',-48,-54,-1200,-54,0.0,108.0,9
120,62,2,19800,0.80,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,54,-1200,54,19800,0.61,0.0,127.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045890

2040 MD187 SPUI
*** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                    CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2040 Build MD
187 SPUI IS.36

        DATE :  5/ 1/19
        TIME :  7:28:57

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S        VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S        CLAS =   4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)          *    LENGTH
BRG TYPE   VPH    EF      H    W    V/C QUEUE
                       *    X1        Y1        X2        Y2      *    (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*------------------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*    -23.0     -6.0    -334.0    1153.0 *    1200.
345. AG  4147.   0.7   0.0 67.7
      2. N Leg App - Queue   *    -51.0     98.0    -996.5    3622.7 *    3649.
345. AG     5. 100.0   0.0 48.0 1.44 185.4
      3. N Leg Dep - FreeFlow*     23.0      6.0    -287.0    1165.0 *    1200.
345. AG  4147.   1.4   0.0 67.7
      4. S Leg App - FreeFlow*     23.0      6.0     334.0   -1153.0 *    1200.
165. AG  4147.   0.7   0.0 67.7
      5. S Leg App - Queue   *     51.0    -98.0     996.5   -3622.7 *    3649.
165. AG     5. 100.0   0.0 48.0 1.44 185.4
      6. S Leg Dep - FreeFlow*    -23.0     -6.0     287.0   -1165.0 *    1200.
165. AG  4147.   0.9   0.0 67.7
      7. E Leg App - FreeFlow*      0.0     54.0    1200.0     54.0 *    1200.
90. AG  19800.   2.5   0.0 ****
      8. E Leg App - Queue   *     48.0     54.0   15759.6     54.0 *    *****
90. AG    10. 100.0   0.0 **** 3.06 798.1
      9. E Leg Dep - FreeFlow*      0.0    -54.0    1200.0    -54.0 *    1200.
90. AG  19800.   0.6   0.0 ****
     10. W Leg App - FreeFlow*      0.0    -54.0   -1200.0    -54.0 *    1200.

**Page 660 of 831**

```
                          2040 MD187 SPUI
270. AG  19800.   2.5   0.0 ****
     11. W Leg App - Queue   *    -48.0    -54.0  -15759.6    -54.0 *   *****
270. AG    10. 100.0   0.0 **** 3.06 798.1
     12. W Leg Dep - FreeFlow*     0.0     54.0   -1200.0     54.0 *   1200.
270. AG  19800.   0.6   0.0 ****
⬆
                              PAGE  2
     JOB: I-495 & I-270 MLS                      RUN: 2040 Build MD
187 SPUI IS.36

     DATE :  5/ 1/19
     TIME :  7:28:57

     ADDITIONAL QUEUE LINK PARAMETERS
     ---------------------------------
          LINK DESCRIPTION    *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL    ARRIVAL
                             *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                             *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
(gm/hr)

------------------------*----------------------------------------------------
--------------------
      2. N Leg App - Queue   *    120     62      2.0       4147      1600
 0.90     1      3
      5. S Leg App - Queue   *    120     62      2.0       4147      1600
 0.90     1      3
      8. E Leg App - Queue   *    120     62      2.0      19800      1600
 0.80     1      3
     11. W Leg App - Queue   *    120     62      2.0      19800      1600
 0.80     1      3

     RECEPTOR LOCATIONS
     ------------------
                             *          COORDINATES (FT)         *
          RECEPTOR           *    X         Y         Z         *
------------------------*-----------------------------------------*
      1. N Leg, E Side-Corner *     28.4     118.0      5.9     *
      2. N Leg, E Side - 25 m *      9.8     187.6      5.9     *
      3. N Leg, E Side - 50 m *    -11.4     266.8      5.9     *
      4. N Leg, E Side-Midblk *   -124.3     687.9      5.9     *
      5. N Leg, W Side-Corner *    -91.7     118.0      5.9     *
      6. N Leg, W Side - 25 m *   -110.3     187.6      5.9     *
      7. N Leg, W Side - 50 m *   -131.5     266.8      5.9     *
      8. N Leg, W Side-Midblk *   -244.4     687.9      5.9     *
      9. S Leg, E Side-Corner *     91.7    -118.0      5.9     *
     10. S Leg, E Side - 25 m *    110.3    -187.6      5.9     *
                              Page 2
```

**Page 661 of 831**

00045892

```
                           2040 MD187 SPUI
   11. S Leg, E Side - 50 m *      131.5    -266.8     5.9   *
   12. S Leg, E Side-Midblk *      244.4    -687.9     5.9   *
   13. S Leg, W Side-Corner *      -28.4    -118.0     5.9   *
   14. S Leg, W Side - 25 m *       -9.8    -187.6     5.9   *
   15. S Leg, W Side - 50 m *       11.4    -266.8     5.9   *
   16. S Leg, W Side-Midblk *      124.3    -687.9     5.9   *
   17. E Leg, N Side - 25 m *      100.4     118.0     5.9   *
   18. E Leg, N Side - 50 m *      182.5     118.0     5.9   *
   19. E Leg, N Side-Midblk *      618.4     118.0     5.9   *
   20. W Leg, N Side - 25 m *     -163.7     118.0     5.9   *
   21. W Leg, N Side - 50 m *     -245.7     118.0     5.9   *
   22. W Leg, N Side-Midblk *     -681.7     118.0     5.9   *
   23. E Leg, S Side - 25 m *      163.7    -118.0     5.9   *
   24. E Leg, S Side - 50 m *      245.7    -118.0     5.9   *
   25. E Leg, S Side-Midblk *      681.7    -118.0     5.9   *
   26. W Leg, S Side - 25 m *     -100.4    -118.0     5.9   *
   27. W Leg, S Side - 50 m *     -182.5    -118.0     5.9   *
   28. W Leg, S Side-Midblk *     -618.4    -118.0     5.9   *
```

                                    PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2040 Build MD
187 SPUI IS.36

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    1      2      3      4      5      6      7      8      9
   10      11     12     13     14     15

   ------*---------------------------------------------------------------
   -------------------------------------------
    10.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.9000
   0.7000  0.5000  0.3000  1.7000  1.0000  0.7000
    20.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.9000
   0.7000  0.5000  0.3000  1.5000  0.9000  0.7000
    30.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  1.0000
   0.7000  0.5000  0.3000  1.5000  0.9000  0.7000
    40.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.9000
   0.7000  0.5000  0.3000  1.5000  0.9000  0.7000

                                  Page 3

00045893

```
                        2040 MD187 SPUI
  50.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  1.0000
0.7000  0.5000  0.1000  1.6000  0.9000  0.7000
  60.  *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  1.1000
0.8000  0.6000  0.1000  1.5000  0.9000  0.8000
  70.  *  0.3000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  1.1000
0.7000  0.4000  0.0000  1.7000  0.9000  0.7000
  80.  *  0.7000  0.1000  0.0000  0.0000  0.8000  0.3000  0.2000  0.2000  1.0000
0.5000  0.2000  0.0000  1.5000  0.7000  0.5000
  90.  *  1.7000  0.4000  0.1000  0.0000  1.5000  0.6000  0.4000  0.2000  0.6000
0.2000  0.0000  0.0000  0.9000  0.4000  0.2000
 100.  *  2.1000  0.9000  0.4000  0.0000  1.9000  1.1000  0.7000  0.2000  0.2000
0.0000  0.0000  0.0000  0.4000  0.2000  0.2000
 110.  *  2.0000  1.0000  0.7000  0.1000  1.7000  1.2000  0.9000  0.3000  0.1000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 120.  *  1.8000  1.0000  0.7000  0.2000  1.4000  1.1000  0.9000  0.4000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 130.  *  1.6000  1.0000  0.7000  0.4000  1.1000  1.0000  0.8000  0.6000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *  1.5000  0.9000  0.6000  0.3000  1.1000  0.9000  0.7000  0.5000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 150.  *  1.3000  1.0000  0.7000  0.4000  1.1000  0.8000  0.7000  0.4000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 160.  *  1.5000  0.9000  0.7000  0.4000  1.1000  0.8000  0.6000  0.4000  0.1000
0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
 170.  *  1.5000  1.2000  0.9000  0.5000  1.0000  0.8000  0.5000  0.3000  0.2000
0.2000  0.2000  0.1000  0.1000  0.1000  0.1000
 180.  *  1.8000  1.2000  0.8000  0.6000  0.9000  0.7000  0.5000  0.3000  0.2000
0.2000  0.2000  0.1000  0.1000  0.0000
 190.  *  1.8000  1.0000  0.7000  0.7000  0.9000  0.7000  0.5000  0.3000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 200.  *  1.5000  1.0000  0.8000  0.6000  0.9000  0.7000  0.5000  0.3000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000
 210.  *  1.6000  1.0000  0.8000  0.6000  1.0000  0.7000  0.5000  0.3000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000
 220.  *  1.6000  1.0000  0.8000  0.6000  0.9000  0.7000  0.5000  0.3000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000
 230.  *  1.7000  1.0000  0.8000  0.6000  1.0000  0.7000  0.5000  0.1000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000
 240.  *  1.6000  1.0000  0.9000  0.4000  1.1000  0.8000  0.6000  0.1000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000
 250.  *  1.8000  1.0000  0.8000  0.3000  1.1000  0.7000  0.4000  0.0000  0.3000
0.2000  0.2000  0.3000  0.0000  0.0000
 260.  *  1.6000  0.8000  0.6000  0.3000  1.0000  0.5000  0.2000  0.0000  0.8000
0.3000  0.2000  0.2000  0.7000  0.1000  0.0000
 270.  *  1.0000  0.5000  0.3000  0.3000  0.6000  0.2000  0.0000  0.0000  1.5000
0.6000  0.4000  0.2000  1.7000  0.4000  0.1000
 280.  *  0.5000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000  1.9000
1.1000  0.7000  0.2000  2.1000  0.9000  0.4000
```

Page 4

**Page 663 of 831**

00045894

```
                              2040 MD187 SPUI
 290.  *  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  1.7000
1.2000  0.9000  0.3000  2.0000  1.0000  0.7000
 300.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  1.4000
1.1000  0.9000  0.4000  1.8000  1.0000  0.7000
 310.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  1.1000
1.0000  0.8000  0.6000  1.6000  1.0000  0.7000
 320.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  1.1000
0.9000  0.7000  0.5000  1.5000  0.9000  0.6000
 330.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  1.1000
0.8000  0.7000  0.4000  1.3000  0.9000  0.6000
 340.  *  0.3000  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  0.1000  1.1000
0.8000  0.6000  0.4000  1.5000  0.9000  0.7000
 350.  *  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000  1.0000
0.8000  0.6000  0.3000  1.5000  1.1000  0.8000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.2000  0.9000
0.7000  0.5000  0.3000  1.7000  1.1000  0.8000


------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  2.1000  1.2000  0.9000  0.7000  1.9000  1.2000  0.9000  0.6000  1.9000
1.2000  0.9000  0.6000  2.1000  1.1000  0.8000
 DEGR. *   100     170     170     190     100     110     110     130     280
 290     290     310     280     350     350

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                         RUN: 2040 Build MD
187 SPUI IS.36

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28


------*----------------------------------------------------------------------
--------------------------
  10.  *  0.6000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.9000  0.9000
0.9000  1.4000  1.3000  1.2000
```

                              Page 5

00045895

```
                          2040 MD187 SPUI
 20.  *  0.5000  0.1000  0.1000  0.1000  0.2000  0.1000  0.0000  0.9000  0.9000
0.9000  1.5000  1.3000  1.3000
 30.  *  0.5000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  1.0000  1.0000
1.0000  1.6000  1.4000  1.3000
 40.  *  0.5000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.9000  0.9000
0.9000  1.6000  1.6000  1.5000
 50.  *  0.5000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  1.0000  1.0000
1.0000  1.8000  1.8000  1.6000
 60.  *  0.3000  0.2000  0.2000  0.2000  0.1000  0.1000  0.0000  1.1000  1.1000
1.1000  1.9000  2.0000  1.9000
 70.  *  0.2000  0.3000  0.3000  0.3000  0.2000  0.3000  0.1000  1.1000  1.1000
0.9000  2.0000  2.1000  2.0000
 80.  *  0.2000  0.7000  0.7000  0.6000  0.6000  0.5000  0.4000  1.0000  1.0000
0.6000  1.7000  1.8000  2.4000
 90.  *  0.2000  1.6000  1.5000  1.3000  1.3000  1.1000  0.8000  0.6000  0.6000
0.4000  1.3000  1.3000  1.7000
100.  *  0.2000  2.1000  2.0000  1.8000  1.5000  1.2000  1.1000  0.2000  0.2000
0.1000  0.5000  0.6000  0.7000
110.  *  0.2000  2.0000  2.0000  1.8000  1.3000  1.1000  1.1000  0.1000  0.1000
0.1000  0.3000  0.2000  0.3000
120.  *  0.2000  1.8000  1.8000  1.8000  1.0000  0.9000  1.1000  0.0000  0.0000
0.0000  0.2000  0.1000  0.2000
130.  *  0.2000  1.6000  1.6000  1.6000  0.9000  0.9000  1.0000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
140.  *  0.3000  1.5000  1.5000  1.5000  1.0000  0.9000  0.9000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
150.  *  0.3000  1.4000  1.3000  1.3000  1.0000  1.0000  1.0000  0.0000  0.0000
0.0000  0.2000  0.1000  0.1000
160.  *  0.2000  1.3000  1.3000  1.3000  1.0000  0.9000  0.9000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000
170.  *  0.1000  1.3000  1.2000  1.2000  0.9000  0.9000  0.9000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
180.  *  0.0000  1.6000  1.4000  1.4000  0.9000  0.9000  0.9000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
190.  *  0.0000  1.4000  1.2000  1.2000  0.9000  0.9000  0.9000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000
200.  *  0.0000  1.4000  1.2000  1.3000  0.9000  0.9000  0.9000  0.2000  0.0000
0.0000  0.1000  0.1000  0.1000
210.  *  0.0000  1.5000  1.3000  1.3000  1.0000  1.0000  1.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
220.  *  0.0000  1.7000  1.5000  1.5000  0.9000  0.9000  0.9000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
230.  *  0.0000  1.8000  1.8000  1.6000  1.0000  1.0000  1.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
240.  *  0.0000  1.9000  2.0000  1.9000  1.1000  1.1000  1.1000  0.0000  0.0000
0.0000  0.2000  0.2000  0.2000
250.  *  0.0000  2.0000  2.2000  2.0000  1.1000  1.1000  0.9000  0.1000  0.2000
0.1000  0.3000  0.3000  0.3000
```

Page 6

00045896

```
                              2040 MD187 SPUI
 260.  *  0.0000  1.7000  1.9000  2.4000  1.0000  1.0000  0.6000  0.5000  0.4000
0.4000  0.7000  0.7000  0.6000
 270.  *  0.0000  1.3000  1.4000  1.7000  0.6000  0.6000  0.4000  1.2000  1.0000
0.8000  1.6000  1.5000  1.3000
 280.  *  0.0000  0.5000  0.7000  0.7000  0.2000  0.2000  0.1000  1.4000  1.2000
1.1000  2.1000  2.0000  1.8000
 290.  *  0.1000  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000  1.2000  1.1000
1.1000  2.0000  2.0000  1.8000
 300.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  1.0000  0.9000
1.1000  1.8000  1.8000  1.8000
 310.  *  0.4000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.9000  1.0000
1.0000  1.6000  1.6000  1.6000
 320.  *  0.3000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  1.0000  1.0000
0.9000  1.5000  1.5000  1.5000
 330.  *  0.3000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  1.0000  1.1000
1.0000  1.4000  1.3000  1.3000
 340.  *  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  1.0000  0.9000
0.9000  1.3000  1.3000  1.3000
 350.  *  0.4000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.9000  0.9000
0.9000  1.4000  1.2000  1.2000
 360.  *  0.5000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.9000  0.9000
0.9000  1.6000  1.5000  1.4000


------*-------------------------------------------------------------------------
--------------------------
 MAX  *  0.6000  2.1000  2.2000  2.4000  1.5000  1.2000  1.1000  1.4000  1.2000
1.1000  2.1000  2.1000  2.4000
 DEGR. *    10     100     250     260     100     100     100     280     280
60     280      70      80

 THE HIGHEST CONCENTRATION OF   2.4000 PPM OCCURRED AT RECEPTOR    28.
```

00045897

```
                      2040 MD202 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,F,T,0.7,
4,1,5,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.75,1037,1036.8,1037,1036.75,103
7,1036.8,1037,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1
200,-1200,0,0,0,0,0,0,15,-35,5,10,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 and I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',53.2,25.1,5.9
'N Leg, E Side - 25 m',11.9,84.1,5.9
'N Leg, E Side - 50 m',-35.2,151.3,5.9
'N Leg, E Side-Midblk',-285.2,508.4,5.9
'N Leg, W Side-Corner',-54.1,38.9,5.9
'N Leg, W Side - 25 m',-95.4,97.9,5.9
'N Leg, W Side - 50 m',-142.4,165.0,5.9
'N Leg, W Side-Midblk',-392.5,522.2,5.9
'S Leg, E Side-Corner',39.2,-78.0,5.9
'S Leg, E Side - 25 m',20.5,-147.6,5.9
'S Leg, E Side - 50 m',-0.7,-226.8,5.9
'S Leg, E Side-Midblk',-113.6,-647.9,5.9
'S Leg, W Side-Corner',-40.7,-66.7,5.9
'S Leg, W Side - 25 m',-59.3,-136.3,5.9
'S Leg, W Side - 50 m',-80.5,-215.5,5.9
'S Leg, W Side-Midblk',-193.4,-636.6,5.9
'E Leg, N Side - 25 m',124.1,12.6,5.9
'E Leg, N Side - 50 m',204.9,-1.6,5.9
'E Leg, N Side-Midblk',634.2,-77.3,5.9
'W Leg, N Side - 25 m',-125.8,45.1,5.9
'W Leg, N Side - 50 m',-207.5,52.3,5.9
'W Leg, N Side-Midblk',-641.8,90.3,5.9
'E Leg, S Side - 25 m',110.1,-90.5,5.9
'E Leg, S Side - 50 m',190.9,-104.7,5.9
'E Leg, S Side-Midblk',620.2,-180.4,5.9
'W Leg, S Side - 25 m',-112.4,-60.4,5.9
'W Leg, S Side - 50 m',-194.1,-53.3,5.9
'W Leg, S Side-Midblk',-628.4,-15.3,5.9
'2040 Build MD202 & Outer Loop Rmp IS.16',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-7,-1,-693,980,1037,0.88,0.0,31.7
1
'N Leg Dep - FreeFlow','AG',26,5,-669,997,4147,0.88,0.0,67.7
1
'S Leg App - FreeFlow','AG',26,5,-287,-1165,4147,1.61,0.0,67.7
2
'S Leg App - Queue','AG',8,-64,-287,-1165,0.0,48.0,4
120,62,2,4147,0.80,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-7,-1,-316,-1158,1037,0.68,0.0,31.7
1
'E Leg App - FreeFlow','AG',2,12,1184,-197,2074,0.88,0.0,43.7
```

Page 1

00045898

```
                    2040 MD202 & Outer Loop Ramp
2
'E Leg App - Queue','AG',49,3,1184,-197,0.0,24.0,2
120,62,2,2074,0.91,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-4,-30,1177,-238,5184,0.88,0.0,79.7
1
'W Leg App - FreeFlow','AG',-4,-30,-1198,75,5184,0.65,0.0,79.7
2
'W Leg App - Queue','AG',-15,-29,-1198,75,0.0,60.0,5
120,62,2,5184,0.91,1600,1,3
1
'W Leg Dep - FreeFlow','AG',2,12,-1194,117,2074,1.49,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045899

```
                    2040 MD202 & Outer Loop Ramp
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                      PAGE  1

        JOB: I-495 and I-270 MLS                        RUN: 2040 Build
MD202 & Outer Loop Rmp IS.16

        DATE :  5/ 1/19
        TIME :  6:34:46

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S     CLAS =  4 (D)     ATIM = 60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION      *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                     *   X1        Y1        X2        Y2     *    (FT)
(DEG)          (G/MI) (FT)(FT)     (VEH)

------------------------*-------------------------------------*------------------
------------------------------------------
     1. N Leg App - FreeFlow*    -7.0     -1.0    -693.0    980.0 *   1197.
325. AG  1037.  0.9   0.0 31.7
     2. N Leg Dep - FreeFlow*    26.0      5.0    -669.0    997.0 *   1211.
325. AG  4147.  0.9   0.0 67.7
     3. S Leg App - FreeFlow*    26.0      5.0    -287.0  -1165.0 *   1211.
195. AG  4147.  1.6   0.0 67.7
     4. S Leg App - Queue   *     8.0    -64.0    -936.5  -3588.9 *   3649.
195. AG    4. 100.0   0.0 48.0 1.44 185.4
     5. S Leg Dep - FreeFlow*    -7.0     -1.0    -316.0  -1158.0 *   1198.
195. AG  1037.  0.7   0.0 31.7
     6. E Leg App - FreeFlow*     2.0     12.0    1184.0    -197.0 *   1200.
100. AG  2074.  0.9   0.0 43.7
     7. E Leg App - Queue   *    49.0      3.0    3653.1   -632.1 *   3660.
100. AG    3. 100.0   0.0 24.0 1.44 185.9
     8. E Leg Dep - FreeFlow*    -4.0    -30.0    1177.0    -238.0 *   1199.
100. AG  5184.  0.9   0.0 79.7
     9. W Leg App - FreeFlow*    -4.0    -30.0   -1198.0     75.0 *   1199.
275. AG  5184.  0.6   0.0 79.7
    10. W Leg App - Queue   *   -15.0    -29.0   -3650.3    290.6 *   3649.
```

```
                        2040 MD202 & Outer Loop Ramp
275. AG      6. 100.0   0.0 60.0 1.44 185.4
     11. W Leg Dep - FreeFlow*     2.0    12.0   -1194.0    117.0 *   1201.
275. AG    2074.   1.5   0.0 43.7
✦
                        PAGE  2
     JOB: I-495 and I-270 MLS                        RUN: 2040 Build
MD202 & Outer Loop Rmp IS.16

     DATE :  5/ 1/19
     TIME :  6:34:46

     ADDITIONAL QUEUE LINK PARAMETERS
     --------------------------------
        LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE  SIGNAL    ARRIVAL
                             *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE     RATE
                             *   (SEC)    (SEC)   (SEC)      (VPH)     (VPH)
(gm/hr)

-----------------------*-------------------------------------------------------
---------------------
      4. S Leg App - Queue  *    120      62       2.0       4147      1600
 0.80    1       3
      7. E Leg App - Queue  *    120      62       2.0       2074      1600
 0.91    1       3
     10. W Leg App - Queue  *    120      62       2.0       5184      1600
 0.91    1       3

     RECEPTOR LOCATIONS
     ------------------
                             *            COORDINATES (FT)           *
        RECEPTOR             *    X           Y          Z          *
-------------------------*---------------------------------------*
      1. N Leg, E Side-Corner *    53.2       25.1        5.9       *
      2. N Leg, E Side - 25 m *    11.9       84.1        5.9       *
      3. N Leg, E Side - 50 m *   -35.2      151.3        5.9       *
      4. N Leg, E Side-Midblk *  -285.2      508.4        5.9       *
      5. N Leg, W Side-Corner *   -54.1       38.9        5.9       *
      6. N Leg, W Side - 25 m *   -95.4       97.9        5.9       *
      7. N Leg, W Side - 50 m *  -142.4      165.0        5.9       *
      8. N Leg, W Side-Midblk *  -392.5      522.2        5.9       *
      9. S Leg, E Side-Corner *    39.2      -78.0        5.9       *
     10. S Leg, E Side - 25 m *    20.5     -147.6        5.9       *
     11. S Leg, E Side - 50 m *    -0.7     -226.8        5.9       *
     12. S Leg, E Side-Midblk *  -113.6     -647.9        5.9       *
     13. S Leg, W Side-Corner *   -40.7      -66.7        5.9       *
     14. S Leg, W Side - 25 m *   -59.3     -136.3        5.9       *
```

Page 2

**Page 670 of 831**

00045901

```
                    2040 MD202 & Outer Loop Ramp
   15. S Leg, W Side - 50 m *      -80.5     -215.5      5.9   *
   16. S Leg, W Side-Midblk *     -193.4     -636.6      5.9   *
   17. E Leg, N Side - 25 m *      124.1       12.6      5.9   *
   18. E Leg, N Side - 50 m *      204.9       -1.6      5.9   *
   19. E Leg, N Side-Midblk *      634.2      -77.3      5.9   *
   20. W Leg, N Side - 25 m *     -125.8       45.1      5.9   *
   21. W Leg, N Side - 50 m *     -207.5       52.3      5.9   *
   22. W Leg, N Side-Midblk *     -641.8       90.3      5.9   *
   23. E Leg, S Side - 25 m *      110.1      -90.5      5.9   *
   24. E Leg, S Side - 50 m *      190.9     -104.7      5.9   *
   25. E Leg, S Side-Midblk *      620.2     -180.4      5.9   *
   26. W Leg, S Side - 25 m *     -112.4      -60.4      5.9   *
   27. W Leg, S Side - 50 m *     -194.1      -53.3      5.9   *
   28. W Leg, S Side-Midblk *     -628.4      -15.5      5.9   *
```

```
                          PAGE  3
     JOB: I-495 and I-270 MLS                      RUN: 2040 Build
 MD202 & Outer Loop Rmp IS.16
```

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

```
 WIND  * CONCENTRATION
 ANGLE *      (PPM)
 (DEGR)*      1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


------*----------------------------------------------------------------------
------------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.2000
 0.3000  0.2000  0.3000  0.2000  0.0000  0.1000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.2000
 0.2000  0.1000  0.2000  0.3000  0.1000  0.1000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
 0.2000  0.1000  0.1000  0.2000  0.2000  0.2000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
 0.1000  0.0000  0.0000  0.3000  0.3000  0.2000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
 0.1000  0.1000  0.0000  0.4000  0.3000  0.2000
   60.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.2000
 0.1000  0.1000  0.0000  0.3000  0.3000  0.3000
```

00045902

```
                        2040 MD202 & Outer Loop Ramp
 70.  *   0.0000   0.0000   0.0000   0.0000   0.1000   0.1000   0.1000   0.1000   0.2000
0.1000   0.1000   0.0000   0.3000   0.3000   0.3000
 80.  *   0.0000   0.0000   0.0000   0.0000   0.1000   0.1000   0.1000   0.1000   0.2000
0.1000   0.1000   0.0000   0.4000   0.3000   0.3000
 90.  *   0.1000   0.0000   0.0000   0.0000   0.1000   0.1000   0.1000   0.1000   0.2000
0.1000   0.0000   0.0000   0.4000   0.3000   0.2000
100.  *   0.2000   0.0000   0.0000   0.0000   0.4000   0.1000   0.1000   0.1000   0.2000
0.0000   0.0000   0.0000   0.4000   0.2000   0.2000
110.  *   0.2000   0.1000   0.0000   0.0000   0.4000   0.2000   0.2000   0.1000   0.1000
0.0000   0.0000   0.0000   0.3000   0.2000   0.2000
120.  *   0.2000   0.1000   0.1000   0.0000   0.4000   0.2000   0.2000   0.1000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
130.  *   0.2000   0.1000   0.1000   0.0000   0.3000   0.2000   0.3000   0.2000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
140.  *   0.2000   0.1000   0.2000   0.1000   0.3000   0.1000   0.1000   0.2000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
150.  *   0.2000   0.2000   0.2000   0.2000   0.3000   0.1000   0.1000   0.1000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
160.  *   0.2000   0.3000   0.2000   0.2000   0.3000   0.2000   0.1000   0.0000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
170.  *   0.3000   0.3000   0.2000   0.2000   0.4000   0.2000   0.1000   0.0000   0.0000
0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
180.  *   0.3000   0.3000   0.2000   0.1000   0.4000   0.2000   0.1000   0.0000   0.1000
0.1000   0.1000   0.1000   0.3000   0.3000   0.3000
190.  *   0.5000   0.3000   0.2000   0.1000   0.3000   0.2000   0.0000   0.0000   0.2000
0.2000   0.2000   0.2000   0.2000   0.2000   0.2000
200.  *   0.5000   0.3000   0.1000   0.1000   0.2000   0.2000   0.0000   0.0000   0.3000
0.3000   0.3000   0.3000   0.1000   0.1000   0.1000
210.  *   0.5000   0.3000   0.1000   0.1000   0.2000   0.2000   0.0000   0.0000   0.4000
0.4000   0.3000   0.3000   0.0000   0.0000   0.0000
220.  *   0.4000   0.3000   0.1000   0.1000   0.2000   0.2000   0.0000   0.0000   0.3000
0.3000   0.3000   0.3000   0.0000   0.0000   0.0000
230.  *   0.4000   0.3000   0.1000   0.1000   0.2000   0.2000   0.0000   0.0000   0.3000
0.3000   0.3000   0.3000   0.0000   0.0000   0.0000
240.  *   0.4000   0.3000   0.1000   0.1000   0.2000   0.2000   0.0000   0.0000   0.2000
0.2000   0.2000   0.2000   0.0000   0.0000   0.0000
250.  *   0.5000   0.3000   0.1000   0.1000   0.3000   0.2000   0.0000   0.0000   0.2000
0.2000   0.2000   0.2000   0.0000   0.0000   0.0000
260.  *   0.4000   0.3000   0.1000   0.1000   0.3000   0.2000   0.0000   0.0000   0.2000
0.2000   0.2000   0.2000   0.0000   0.0000   0.0000
270.  *   0.3000   0.2000   0.1000   0.1000   0.3000   0.1000   0.0000   0.0000   0.3000
0.2000   0.2000   0.2000   0.1000   0.0000   0.0000
280.  *   0.2000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.4000
0.2000   0.2000   0.2000   0.2000   0.0000   0.0000
290.  *   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.5000
0.3000   0.2000   0.2000   0.3000   0.1000   0.0000
300.  *   0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.0000   0.5000
0.3000   0.2000   0.2000   0.2000   0.1000   0.0000
```

Page 4

00045903

```
                        2040 MD202 & Outer Loop Ramp
 310.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000
0.3000  0.2000  0.2000  0.2000  0.1000  0.0000
 320.  *  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.4000
0.3000  0.2000  0.2000  0.2000  0.1000  0.0000
 330.  *  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.2000  0.4000
0.3000  0.2000  0.2000  0.3000  0.1000  0.0000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.3000  0.3000  0.3000  0.2000  0.4000
0.3000  0.4000  0.3000  0.3000  0.2000  0.0000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.4000
0.3000  0.3000  0.3000  0.3000  0.2000  0.0000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.3000
0.3000  0.3000  0.3000  0.2000  0.2000  0.0000


------*------------------------------------------------------------------------
--------------------------------------------
 MAX   *  0.5000  0.3000  0.2000  0.2000  0.4000  0.3000  0.3000  0.2000  0.5000
0.4000  0.4000  0.3000  0.4000  0.3000  0.3000
 DEGR. *   190     160     140     150     100     340     130     130     290
210     340     10      50      40      60

✦
                        PAGE  4
        JOB: I-495 and I-270 MLS                          RUN: 2040 Build
MD202 & Outer Loop Rmp IS.16

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28


------*------------------------------------------------------------------------
---------------------------
  10.  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
  20.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000
  30.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
```

00045904

```
                        2040 MD202 & Outer Loop Ramp
  40.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.2000
  50.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.2000  0.2000
  60.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000
0.2000  0.1000  0.1000  0.2000
  70.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000
0.2000  0.3000  0.1000  0.2000
  80.  *  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000  0.1000  0.2000  0.2000
0.2000  0.3000  0.2000  0.3000
  90.  *  0.2000  0.1000  0.1000  0.0000  0.2000  0.1000  0.1000  0.2000  0.2000
0.2000  0.3000  0.3000  0.1000
 100.  *  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000  0.3000  0.2000  0.2000
0.2000  0.2000  0.3000  0.1000
 110.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.4000  0.3000  0.1000  0.1000
0.1000  0.1000  0.1000  0.0000
 120.  *  0.2000  0.2000  0.2000  0.2000  0.4000  0.3000  0.3000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 130.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 140.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 150.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 160.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 170.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 180.  *  0.3000  0.2000  0.2000  0.2000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 190.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.2000  0.2000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 200.  *  0.1000  0.3000  0.2000  0.2000  0.2000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.3000  0.3000  0.2000  0.3000  0.3000  0.3000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.4000  0.3000  0.2000  0.3000  0.3000  0.3000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.3000  0.4000  0.2000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.1000  0.1000  0.1000
                                Page 6
```

**Page 674 of 831**

00045905

```
                        2040 MD202 & Outer Loop Ramp
 280.  *  0.0000  0.3000  0.2000  0.2000  0.1000  0.1000  0.1000  0.3000  0.3000
0.2000  0.2000  0.2000  0.1000
 290.  *  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000  0.1000  0.4000  0.4000
0.2000  0.3000  0.3000  0.3000
 300.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.2000  0.2000  0.2000  0.2000
 310.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.2000  0.2000  0.2000
 320.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.2000  0.2000  0.2000  0.2000
 330.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.2000  0.1000
0.1000  0.2000  0.2000  0.2000
 340.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.3000  0.2000  0.2000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000


 ------*-----------------------------------------------------------------------
--------------------------
 MAX   *  0.3000  0.4000  0.4000  0.2000  0.4000  0.4000  0.3000  0.4000  0.4000
0.2000  0.3000  0.3000  0.3000
 DEGR. *      30     260     270     100     120     110     100     290     290
60     70      90      80

   THE HIGHEST CONCENTRATION OF   0.5000 PPM OCCURRED AT RECEPTOR    1.
```

00045906

```
                        2040 NoBuild I270 & I370 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
7,8,5,5,957,957,957,957,957,957,957,957,1036.8,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,0,-20,-20,-15,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',69.7,83.4,5.9
'N Leg, E Side - 25 m',45.1,151.0,5.9
'N Leg, E Side - 50 m',17.0,228.1,5.9
'N Leg, E Side-Midblk',-132.1,637.8,5.9
'N Leg, W Side-Corner',-126.8,38.5,5.9
'N Leg, W Side - 25 m',-151.4,106.2,5.9
'N Leg, W Side - 50 m',-179.5,183.2,5.9
'N Leg, W Side-Midblk',-328.6,592.9,5.9
'S Leg, E Side-Corner',118.3,-50.2,5.9
'S Leg, E Side - 25 m',142.9,-117.9,5.9
'S Leg, E Side - 50 m',171.0,-195.0,5.9
'S Leg, E Side-Midblk',320.1,-604.6,5.9
'S Leg, W Side-Corner',-78.7,-93.6,5.9
'S Leg, W Side - 25 m',-54.1,-161.2,5.9
'S Leg, W Side - 50 m',-26.1,-238.3,5.9
'S Leg, W Side-Midblk',123.0,-648.0,5.9
'E Leg, N Side - 25 m',140.6,95.9,5.9
'E Leg, N Side - 50 m',221.4,110.1,5.9
'E Leg, N Side-Midblk',650.7,185.8,5.9
'W Leg, N Side - 25 m',-196.4,19.8,5.9
'W Leg, N Side - 50 m',-275.6,-1.4,5.9
'W Leg, N Side-Midblk',-696.7,-114.2,5.9
'E Leg, S Side - 25 m',189.2,-37.7,5.9
'E Leg, S Side - 50 m',270.0,-23.5,5.9
'E Leg, S Side-Midblk',699.3,52.2,5.9
'W Leg, S Side - 25 m',-148.3,-112.2,5.9
'W Leg, S Side - 50 m',-227.5,-133.4,5.9
'W Leg, S Side-Midblk',-648.6,-246.3,5.9
'2040 NB I270 & I370 (IC.36)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-45,-16,-456,1111,7990,0.61,0.0,115.7
1
'N Leg Dep - FreeFlow','AG',39,14,-371,1142,11700,1.61,0.0,103.7
1
'S Leg App - FreeFlow','AG',39,14,450,-1113,11700,0.61,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-45,-16,365,-1144,7990,1.61,0.0,115.7
1
'E Leg App - FreeFlow','AG',-6,29,1177,238,4500,0.61,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',6,-29,1187,179,2330,1.21,0.0,79.7
1
```

00045907

```
                      2040 NoBuild I270 & I370 rev
'W Leg App - FreeFlow','AG',6,-29,-1151,-340,2330,0.61,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-6,29,-1167,-282,4500,1.61,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045908

```
                     2040 NoBuild I270 & I370 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2040 NB I270 &
I370 (IC.36)

        DATE : 5/16/19
        TIME : 7:19:51


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =  4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                         *   X1       Y1        X2        Y2    *   (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

-----------------------*------------------------------------*------------------
----------------------------------------
      1. N Leg App - FreeFlow*   -45.0    -16.0    -456.0    1111.0 *   1200.
340. AG  7990.  0.6   0.0 ****
      2. N Leg Dep - FreeFlow*    39.0     14.0    -371.0    1142.0 *   1200.
340. AG 11700.  1.6   0.0 ****
      3. S Leg App - FreeFlow*    39.0     14.0     450.0   -1113.0 *   1200.
160. AG 11700.  0.6   0.0 ****
      4. S Leg Dep - FreeFlow*   -45.0    -16.0     365.0   -1144.0 *   1200.
160. AG  7990.  1.6   0.0 ****
      5. E Leg App - FreeFlow*    -6.0     29.0    1177.0     238.0 *   1201.
80. AG  4500.  0.6   0.0 79.7
      6. E Leg Dep - FreeFlow*     6.0    -29.0    1187.0     179.0 *   1199.
80. AG  2330.  1.2   0.0 79.7
      7. W Leg App - FreeFlow*     6.0    -29.0   -1151.0    -340.0 *   1198.
255. AG  2330.  0.6   0.0 79.7
      8. W Leg Dep - FreeFlow*    -6.0     29.0   -1167.0    -282.0 *   1202.
255. AG  4500.  1.6   0.0 79.7
↟
                     PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2040 NB I270 &
```

```
                    2040 NoBuild I270 & I370 rev
I370 (IC.36)

        DATE : 5/16/19
        TIME : 7:19:51

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL   ARRIVAL
                             *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE     RATE
                             *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)


------------------------*-------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *         COORDINATES (FT)         *
            RECEPTOR         *     X         Y          Z       *
        ------------------------*-----------------------------------*
        1. N Leg, E Side-Corner *    69.7       83.4       5.9    *
        2. N Leg, E Side - 25 m *    45.1      151.0       5.9    *
        3. N Leg, E Side - 50 m *    17.0      228.1       5.9    *
        4. N Leg, E Side-Midblk *  -132.1      637.8       5.9    *
        5. N Leg, W Side-Corner *  -126.8       38.5       5.9    *
        6. N Leg, W Side - 25 m *  -151.4      106.2       5.9    *
        7. N Leg, W Side - 50 m *  -179.5      183.2       5.9    *
        8. N Leg, W Side-Midblk *  -328.6      592.9       5.9    *
        9. S Leg, E Side-Corner *   118.3      -50.2       5.9    *
       10. S Leg, E Side - 25 m *   142.9     -117.9       5.9    *
       11. S Leg, E Side - 50 m *   171.0     -195.0       5.9    *
       12. S Leg, E Side-Midblk *   320.1     -604.6       5.9    *
       13. S Leg, W Side-Corner *   -78.7      -93.6       5.9    *
       14. S Leg, W Side - 25 m *   -54.1     -161.2       5.9    *
       15. S Leg, W Side - 50 m *   -26.1     -238.3       5.9    *
       16. S Leg, W Side-Midblk *   123.0     -648.0       5.9    *
       17. E Leg, N Side - 25 m *   140.6       95.9       5.9    *
       18. E Leg, N Side - 50 m *   221.4      110.1       5.9    *
       19. E Leg, N Side-Midblk *   650.7      185.8       5.9    *
       20. W Leg, N Side - 25 m *  -196.4       19.8       5.9    *
       21. W Leg, N Side - 50 m *  -275.6       -1.4       5.9    *
       22. W Leg, N Side-Midblk *  -696.7     -114.2       5.9    *
       23. E Leg, S Side - 25 m *   189.2      -37.7       5.9    *
       24. E Leg, S Side - 50 m *   270.0      -23.5       5.9    *
       25. E Leg, S Side-Midblk *   699.3       52.2       5.9    *
       26. W Leg, S Side - 25 m *  -148.3     -112.2       5.9    *
```

00045910

```
                        2040 NoBuild I270 & I370 rev
   27. W Leg, S Side - 50 m *      -227.5    -133.4    5.9  *
   28. W Leg, S Side-Midblk *      -648.6    -246.3    5.9  *
⬧
                          PAGE  3
    JOB: I-495 & I-270 MLS                        RUN: 2040 NB I270 &
I370 (IC.36)

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*-----------------------------------------------------------------------
  ------------------------------------------
   10.  *  0.1000  0.1000  0.1000  0.5000  0.5000  0.5000  0.5000  0.1000
  0.0000  0.0000  0.0000  0.7000  0.7000  0.6000
   20.  *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.4000  0.4000  0.1000
  0.0000  0.0000  0.0000  0.7000  0.5000  0.6000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.1000
  0.0000  0.0000  0.0000  0.5000  0.5000  0.4000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.2000
  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.2000
  0.1000  0.0000  0.0000  0.5000  0.4000  0.4000
   60.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.2000
  0.1000  0.0000  0.0000  0.6000  0.5000  0.4000
   70.  *  0.1000  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000  0.4000  0.2000
  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
   80.  *  0.1000  0.0000  0.0000  0.0000  0.6000  0.3000  0.4000  0.4000  0.1000
  0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
   90.  *  0.2000  0.0000  0.0000  0.0000  0.7000  0.5000  0.4000  0.4000  0.1000
  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
  100.  *  0.2000  0.1000  0.0000  0.0000  0.5000  0.4000  0.4000  0.4000  0.0000
  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
  110.  *  0.2000  0.1000  0.0000  0.0000  0.6000  0.3000  0.4000  0.4000  0.0000
  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000
  120.  *  0.2000  0.1000  0.1000  0.1000  0.5000  0.4000  0.3000  0.4000  0.0000
  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
```

Page 3

00045911

```
                        2040 NoBuild I270 & I370 rev
 130.  *  0.2000  0.1000  0.1000  0.1000  0.6000  0.5000  0.3000  0.5000  0.0000
0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
 140.  *  0.1000  0.1000  0.1000  0.1000  0.7000  0.5000  0.5000  0.5000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 150.  *  0.3000  0.2000  0.3000  0.3000  0.8000  0.6000  0.5000  0.5000  0.1000
0.1000  0.1000  0.1000  0.6000  0.6000  0.6000
 160.  *  0.6000  0.6000  0.6000  0.6000  0.8000  0.6000  0.4000  0.4000  0.3000  0.3000
0.3000  0.3000  0.2000  0.4000  0.4000  0.4000
 170.  *  0.7000  0.8000  0.8000  0.9000  0.3000  0.2000  0.2000  0.1000  0.5000
0.5000  0.5000  0.4000  0.2000  0.2000  0.2000
 180.  *  0.7000  0.7000  0.9000  0.9000  0.2000  0.1000  0.1000  0.0000  0.5000
0.5000  0.5000  0.5000  0.1000  0.1000  0.1000
 190.  *  0.7000  0.8000  0.7000  0.7000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 200.  *  0.7000  0.6000  0.9000  0.7000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  0.8000  0.7000  0.7000  0.6000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 220.  *  0.7000  0.7000  0.7000  0.6000  0.3000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 230.  *  0.8000  0.6000  0.6000  0.5000  0.3000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 240.  *  0.9000  0.7000  0.7000  0.6000  0.4000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 250.  *  0.9000  0.7000  0.6000  0.6000  0.3000  0.1000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 260.  *  0.8000  0.6000  0.6000  0.6000  0.2000  0.0000  0.0000  0.0000  0.5000
0.5000  0.4000  0.4000  0.2000  0.0000  0.0000
 270.  *  0.7000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.4000  0.3000  0.1000  0.1000
 280.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.4000  0.3000  0.1000  0.1000
 290.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.5000  0.4000  0.2000  0.1000  0.1000
 300.  *  0.7000  0.7000  0.7000  0.7000  0.0000  0.0000  0.0000  0.0000  0.7000
0.4000  0.5000  0.4000  0.1000  0.1000  0.1000
 310.  *  0.7000  0.8000  0.8000  0.7000  0.0000  0.0000  0.0000  0.0000  0.6000
0.6000  0.5000  0.4000  0.1000  0.1000  0.1000
 320.  *  0.9000  0.9000  0.9000  0.8000  0.0000  0.0000  0.0000  0.0000  0.7000
0.6000  0.6000  0.5000  0.1000  0.1000  0.2000
 330.  *  0.9000  0.9000  0.9000  0.7000  0.1000  0.1000  0.1000  0.1000  0.9000
0.7000  0.6000  0.5000  0.3000  0.2000  0.2000
 340.  *  0.7000  0.7000  0.6000  0.6000  0.3000  0.3000  0.3000  0.1000  0.7000
0.5000  0.4000  0.3000  0.4000  0.5000  0.5000
 350.  *  0.3000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000  0.3000  0.3000
0.3000  0.2000  0.2000  0.7000  0.7000  0.8000
 360.  *  0.1000  0.1000  0.1000  0.1000  0.5000  0.5000  0.5000  0.4000  0.1000
0.0000  0.0000  0.0000  0.7000  0.8000  0.8000
```

Page 4

**Page 681 of 831**

00045912

```
                    2040 NoBuild I270 & I370 rev

------*------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.9000  0.9000  0.9000  0.9000  0.8000  0.6000  0.5000  0.5000  0.9000
0.7000  0.6000  0.5000  0.7000  0.8000  0.8000
 DEGR. *   240     320     200     170     150     150      10      10     330
 330    320     180      10     360     350

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 NB I270 &
I370 (IC.36)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
   25      26      27      28

------*------------------------------------------------------------------
---------------------------
  10. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.3000  0.0000  0.1000  0.1000
0.1000  0.4000  0.4000  0.1000
  20. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.1000  0.1000
0.1000  0.4000  0.4000  0.2000
  30. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.1000  0.1000
0.1000  0.4000  0.4000  0.2000
  40. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.2000  0.2000
0.2000  0.4000  0.3000  0.3000
  50. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.3000  0.1000  0.2000  0.2000
0.2000  0.4000  0.3000  0.3000
  60. *  0.4000  0.0000  0.0000  0.0000  0.4000  0.4000  0.2000  0.2000  0.2000
0.1000  0.3000  0.4000  0.3000
  70. *  0.4000  0.1000  0.1000  0.0000  0.4000  0.3000  0.3000  0.2000  0.1000
0.1000  0.4000  0.1000  0.2000
  80. *  0.4000  0.1000  0.1000  0.1000  0.6000  0.3000  0.3000  0.1000  0.1000
0.1000  0.4000  0.2000  0.1000
  90. *  0.4000  0.2000  0.2000  0.1000  0.5000  0.5000  0.3000  0.1000  0.1000
0.0000  0.3000  0.2000  0.1000
                             Page 5
```

00045913

```
                    2040 NoBuild I270 & I370 rev
 100.  *  0.4000  0.2000  0.2000  0.2000  0.6000  0.4000  0.4000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 110.  *  0.4000  0.2000  0.2000  0.2000  0.5000  0.5000  0.4000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 120.  *  0.5000  0.2000  0.2000  0.2000  0.5000  0.4000  0.3000  0.0000  0.0000
0.0000  0.3000  0.3000  0.1000
 130.  *  0.5000  0.2000  0.2000  0.2000  0.5000  0.5000  0.2000  0.0000  0.0000
0.0000  0.3000  0.3000  0.0000
 140.  *  0.6000  0.1000  0.1000  0.1000  0.5000  0.5000  0.2000  0.0000  0.0000
0.0000  0.3000  0.3000  0.0000
 150.  *  0.5000  0.1000  0.1000  0.1000  0.5000  0.3000  0.2000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 160.  *  0.3000  0.2000  0.1000  0.1000  0.3000  0.2000  0.2000  0.1000  0.0000
0.0000  0.1000  0.0000  0.0000
 170.  *  0.2000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  0.4000  0.3000  0.1000  0.2000  0.2000  0.2000  0.2000  0.2000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.4000  0.3000  0.1000  0.2000  0.2000  0.2000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.4000  0.3000  0.2000  0.2000  0.2000  0.2000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.3000  0.3000  0.2000  0.2000  0.2000  0.2000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.4000  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.4000  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.5000  0.4000  0.2000  0.4000  0.4000  0.3000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.6000  0.3000  0.1000  0.3000  0.3000  0.3000  0.2000  0.2000
0.2000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.4000  0.4000
0.1000  0.2000  0.2000  0.2000
 270.  *  0.0000  0.5000  0.2000  0.2000  0.1000  0.1000  0.1000  0.4000  0.4000
0.2000  0.3000  0.2000  0.2000
 280.  *  0.0000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  0.5000  0.3000
0.3000  0.3000  0.3000  0.2000
 290.  *  0.0000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  0.4000  0.3000
0.3000  0.2000  0.2000  0.2000
 300.  *  0.0000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  0.4000  0.3000
0.3000  0.1000  0.1000  0.1000
 310.  *  0.0000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  0.5000  0.3000
0.2000  0.1000  0.1000  0.1000
 320.  *  0.1000  0.5000  0.2000  0.0000  0.0000  0.0000  0.0000  0.6000  0.3000
0.1000  0.1000  0.1000  0.1000
 330.  *  0.2000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.1000  0.1000  0.1000  0.1000
```

Page 6

**Page 683 of 831**

00045914

```
                        2040 NoBuild I270 & I370 rev
 340.  *  0.5000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000
0.1000  0.2000  0.1000  0.1000
 350.  *  0.7000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.1000  0.1000
0.1000  0.3000  0.2000  0.1000
 360.  *  0.7000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.1000  0.1000
0.1000  0.4000  0.3000  0.1000


 ------*------------------------------------------------------------------------
 --------------------------
 MAX  *  0.7000  0.6000  0.4000  0.3000  0.6000  0.5000  0.4000  0.6000  0.4000
0.3000  0.4000  0.4000  0.3000
 DEGR. *   350     250     240     220      80      90     100     320     260
280      10      10      40

 THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    3.
```

00045915

```
                    2040 NoBuild I270 & MD189 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
9,9,5,5,1425,1425,1425,1425,1425,1425,1425,1425,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-40,-40,-40,-40,-45,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',38.6,137.6,5.9
'N Leg, E Side - 25 m',-7.7,192.8,5.9
'N Leg, E Side - 50 m',-60.4,255.6,5.9
'N Leg, E Side-Midblk',-340.7,589.6,5.9
'N Leg, W Side-Corner',-135.4,-22.2,5.9
'N Leg, W Side - 25 m',-181.7,32.9,5.9
'N Leg, W Side - 50 m',-234.4,95.8,5.9
'N Leg, W Side-Midblk',-514.6,429.7,5.9
'S Leg, E Side-Corner',128.9,29.9,5.9
'S Leg, E Side - 25 m',175.2,-25.2,5.9
'S Leg, E Side - 50 m',227.9,-88.1,5.9
'S Leg, E Side-Midblk',508.2,-422.0,5.9
'S Leg, W Side-Corner',-45.4,-129.5,5.9
'S Leg, W Side - 25 m',0.9,-184.6,5.9
'S Leg, W Side - 50 m',53.6,-247.5,5.9
'S Leg, W Side-Midblk',333.8,-581.4,5.9
'E Leg, N Side - 25 m',89.5,188.5,5.9
'E Leg, N Side - 50 m',147.5,246.5,5.9
'E Leg, N Side-Midblk',455.8,554.8,5.9
'W Leg, N Side - 25 m',-190.6,-68.5,5.9
'W Leg, N Side - 50 m',-253.4,-121.2,5.9
'W Leg, N Side-Midblk',-587.4,-401.5,5.9
'E Leg, S Side - 25 m',179.9,80.9,5.9
'E Leg, S Side - 50 m',237.8,138.9,5.9
'E Leg, S Side-Midblk',546.1,447.1,5.9
'W Leg, S Side - 25 m',-100.6,-175.8,5.9
'W Leg, S Side - 50 m',-163.4,-228.5,5.9
'W Leg, S Side-Midblk',-497.4,-508.7,5.9
'2040 NB I270 & MD189 (IC.33)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-64,-8,-813,885,9260,0.88,0.0,127.7
1
'N Leg Dep - FreeFlow','AG',64,8,-730,954,12795,0.61,0.0,127.7
1
'S Leg App - FreeFlow','AG',64,8,813,-885,12795,0.88,0.0,127.7
1
'S Leg Dep - FreeFlow','AG',-64,-8,730,-954,9260,0.61,0.0,127.7
1
'E Leg App - FreeFlow','AG',-20,22,827,870,1310,1.67,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',20,-22,870,827,1100,0.71,0.0,79.7
1
```

00045916

```
                    2040 NoBuild I270 & MD189 rev
'W Leg App - FreeFlow','AG',20,-22,-900,-794,1100,0.89,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',-20,22,-939,-748,1310,0.71,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045917

```
                    2040 NoBuild I270 & MD189 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                     PAGE  1

      JOB: I-495 & I-270 MLS                              RUN: 2040 NB I270 &
MD189 (IC.33)

      DATE :  5/15/19
      TIME : 14:49:42

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *       LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                      *   X1        Y1        X2        Y2     *   (FT)
(DEG)             (G/MI) (FT) (FT)     (VEH)

------------------------*--------------------------------------*-------------------
-----------------------------------
      1. N Leg App - FreeFlow*   -64.0     -8.0    -813.0     885.0 *   1166.
320. AG  9260.   0.9   0.0 ****
      2. N Leg Dep - FreeFlow*    64.0      8.0    -730.0     954.0 *   1235.
320. AG 12795.   0.6   0.0 ****
      3. S Leg App - FreeFlow*    64.0      8.0     813.0    -885.0 *   1166.
140. AG 12795.   0.9   0.0 ****
      4. S Leg Dep - FreeFlow*   -64.0     -8.0     730.0    -954.0 *   1235.
140. AG  9260.   0.6   0.0 ****
      5. E Leg App - FreeFlow*   -20.0     22.0     827.0     870.0 *   1199.
45. AG  1310.   1.7   0.0 79.7
      6. E Leg Dep - FreeFlow*    20.0    -22.0     870.0     827.0 *   1201.
45. AG  1100.   0.7   0.0 79.7
      7. W Leg App - FreeFlow*    20.0    -22.0    -900.0    -794.0 *   1201.
230. AG  1100.   0.9   0.0 79.7
      8. W Leg Dep - FreeFlow*   -20.0     22.0    -939.0    -748.0 *   1199.
230. AG  1310.   0.7   0.0 79.7
♠
                       PAGE  2
      JOB: I-495 & I-270 MLS                              RUN: 2040 NB I270 &
```

00045918

```
                        2040 NoBuild I270 & MD189 rev
MD189 (IC.33)

        DATE :  5/15/19
        TIME : 14:49:42

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                            *   LENGTH   TIME     LOST TIME   VOL      FLOW RATE
EM FAC   TYPE    RATE
                            *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
(gm/hr)


------------------------*-----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *          COORDINATES (FT)           *
        RECEPTOR            *     X          Y          Z         *
------------------------*-------------------------------------------*
    1. N Leg, E Side-Corner *     38.6      137.6       5.9       *
    2. N Leg, E Side - 25 m *     -7.7      192.8       5.9       *
    3. N Leg, E Side - 50 m *    -60.4      255.6       5.9       *
    4. N Leg, E Side-Midblk *   -340.7      589.6       5.9       *
    5. N Leg, W Side-Corner *   -135.4      -22.2       5.9       *
    6. N Leg, W Side - 25 m *   -181.7       32.9       5.9       *
    7. N Leg, W Side - 50 m *   -234.4       95.8       5.9       *
    8. N Leg, W Side-Midblk *   -514.6      429.7       5.9       *
    9. S Leg, E Side-Corner *    128.9       29.9       5.9       *
   10. S Leg, E Side - 25 m *    175.2      -25.2       5.9       *
   11. S Leg, E Side - 50 m *    227.9      -88.1       5.9       *
   12. S Leg, E Side-Midblk *    508.2     -422.0       5.9       *
   13. S Leg, W Side-Corner *    -45.4     -129.5       5.9       *
   14. S Leg, W Side - 25 m *      0.9     -184.6       5.9       *
   15. S Leg, W Side - 50 m *     53.6     -247.5       5.9       *
   16. S Leg, W Side-Midblk *    333.8     -581.4       5.9       *
   17. E Leg, N Side - 25 m *     89.5      188.5       5.9       *
   18. E Leg, N Side - 50 m *    147.5      246.5       5.9       *
   19. E Leg, N Side-Midblk *    455.8      554.8       5.9       *
   20. W Leg, N Side - 25 m *   -190.6      -68.5       5.9       *
   21. W Leg, N Side - 50 m *   -253.4     -121.2       5.9       *
   22. W Leg, N Side-Midblk *   -587.4     -401.5       5.9       *
   23. E Leg, S Side - 25 m *    179.9       80.9       5.9       *
   24. E Leg, S Side - 50 m *    237.8      138.9       5.9       *
   25. E Leg, S Side-Midblk *    546.1      447.1       5.9       *
   26. W Leg, S Side - 25 m *   -100.6     -175.8       5.9       *
```

Page 2

**Page 688 of 831**

00045919

```
                        2040 NoBuild I270 & MD189 rev
    27. W Leg, S Side - 50 m *        -163.4    -228.5     5.9   *
    28. W Leg, S Side-Midblk *        -497.4    -508.7     5.9   *
```
⌂
```
                              PAGE  3
    JOB: I-495 & I-270 MLS                            RUN: 2040 NB I270 &
MD189 (IC.33)
```

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

     WIND ANGLE RANGE:  10.-360.

     WIND  * CONCENTRATION
     ANGLE *     (PPM)
     (DEGR)*     1        2        3        4        5        6        7        8        9
      10       11       12       13       14       15

     ------*-----------------------------------------------------------------------
     --------------------------------------------
      10.  *  0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.3000   0.2000
      20.  *  0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      30.  *  0.0000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      40.  *  0.1000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      50.  *  0.1000   0.0000   0.0000   0.0000   0.4000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      60.  *  0.1000   0.0000   0.0000   0.0000   0.4000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      70.  *  0.1000   0.0000   0.0000   0.0000   0.2000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      80.  *  0.1000   0.0000   0.0000   0.0000   0.4000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
      90.  *  0.1000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
     100.  *  0.1000   0.0000   0.0000   0.0000   0.3000   0.3000   0.3000   0.3000   0.0000
     0.0000   0.0000   0.0000   0.4000   0.4000   0.4000
     110.  *  0.1000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.0000
     0.0000   0.0000   0.0000   0.4000   0.4000   0.4000
     120.  *  0.1000   0.0000   0.0000   0.0000   0.5000   0.4000   0.4000   0.4000   0.1000
     0.1000   0.1000   0.1000   0.4000   0.4000   0.4000
```

00045920

```
                        2040 NoBuild I270 & MD189 rev
 130.  *  0.2000  0.2000  0.2000  0.1000  0.4000  0.3000  0.4000  0.5000  0.2000
0.2000  0.2000  0.1000  0.3000  0.3000  0.3000
 140.  *  0.4000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000
0.3000  0.3000  0.3000  0.2000  0.2000  0.2000
 150.  *  0.6000  0.5000  0.5000  0.5000  0.1000  0.1000  0.1000  0.1000  0.5000
0.5000  0.5000  0.4000  0.1000  0.1000  0.1000
 160.  *  0.5000  0.5000  0.5000  0.4000  0.4000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 170.  *  0.5000  0.4000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.4000  0.0000  0.0000  0.0000
 180.  *  0.5000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 190.  *  0.4000  0.2000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 200.  *  0.4000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 220.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 230.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 240.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 250.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
0.4000  0.3000  0.3000  0.0000  0.0000  0.0000
 260.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 270.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.3000
0.3000  0.4000  0.4000  0.0000  0.0000  0.0000
 280.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 290.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.4000
0.4000  0.5000  0.5000  0.0000  0.0000  0.0000
 300.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 310.  *  0.4000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.5000
0.5000  0.5000  0.6000  0.1000  0.1000  0.0000
 320.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.2000  0.2000  0.2000  0.2000
0.3000  0.3000  0.4000  0.3000  0.2000  0.2000
 330.  *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.4000  0.3000  0.1000
0.2000  0.2000  0.1000  0.4000  0.4000  0.3000
 340.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.0000
0.0000  0.0000  0.1000  0.4000  0.3000  0.4000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.0000
0.0000  0.0000  0.0000  0.3000  0.2000  0.4000
```

Page 4

**Page 690 of 831**

00045921

2040 NoBuild I270 & MD189 rev

```
------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.6000  0.5000  0.5000  0.5000  0.5000  0.4000  0.4000  0.5000  0.5000
0.5000  0.5000  0.6000  0.4000  0.4000  0.4000
 DEGR. *   150     150     150     150     120     110     110     130     150
 150    150    310     100     100     100
```

♠

PAGE  4

JOB: I-495 & I-270 MLS                              RUN: 2040 NB I270 &
MD189 (IC.33)

MODEL RESULTS
-------------

REMARKS : In search of the angle corresponding to
          the maximum concentration, only the first
          angle, of the angles with same maximum
          concentrations, is indicated as maximum.

WIND ANGLE RANGE:  10.-360.

```
WIND  * CONCENTRATION
ANGLE * (PPM)
(DEGR)*    16      17      18      19      20      21      22      23      24
 25     26      27      28

------*----------------------------------------------------------------------
--------------------------
  10. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
  20. *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
  30. *  0.2000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
  40. *  0.2000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
  50. *  0.2000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
  60. *  0.2000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
  70. *  0.2000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
  80. *  0.2000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
  90. *  0.2000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
```

00045922

```
                    2040 NoBuild I270 & MD189 rev
 100.  *  0.4000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
 0.0000  0.2000  0.2000  0.0000
 110.  *  0.3000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
 0.0000  0.2000  0.2000  0.0000
 120.  *  0.3000  0.1000  0.1000  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
 0.0000  0.2000  0.2000  0.0000
 130.  *  0.3000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.2000  0.0000  0.0000
 140.  *  0.1000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000
 0.0000  0.0000  0.0000  0.0000
 150.  *  0.1000  0.3000  0.2000  0.1000  0.0000  0.0000  0.0000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
 160.  *  0.0000  0.4000  0.2000  0.1000  0.0000  0.0000  0.0000  0.3000  0.1000
 0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  0.4000  0.3000  0.1000  0.0000  0.0000  0.0000  0.3000  0.1000
 0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  0.4000  0.2000  0.2000  0.0000  0.0000  0.0000  0.3000  0.1000
 0.1000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.4000  0.2000  0.2000  0.0000  0.0000  0.0000  0.3000  0.1000
 0.1000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.3000  0.1000
 0.1000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.3000  0.1000
 0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
 0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.0000
 280.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.0000
 290.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.0000
 300.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
 0.0000  0.0000  0.0000  0.0000
 310.  *  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
 320.  *  0.3000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.0000
 0.0000  0.1000  0.0000  0.0000
 330.  *  0.4000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
```

**Page 692 of 831**

00045923

```
                        2040 NoBuild I270 & MD189 rev
 340.  *  0.3000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 350.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000
 360.  *  0.4000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.0000


------*-------------------------------------------------------------------------
--------------------------
 MAX   *  0.4000  0.4000  0.3000  0.2000  0.3000  0.2000  0.0000  0.3000  0.2000
0.1000  0.2000  0.2000  0.0000
 DEGR. *    100     160     170     180     340     10      10     160     260
 180       10      10      10

 THE HIGHEST CONCENTRATION OF   0.6000 PPM OCCURRED AT RECEPTOR    1.
```

00045924

```
                      2040 NoBuild I495 & I95 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,7,981,981,981,981,981,981,981,981,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,10,10,-10,-10,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',90.7,111.4,5.9
'N Leg, E Side - 25 m',103.2,182.4,5.9
'N Leg, E Side - 50 m',117.5,263.2,5.9
'N Leg, E Side-Midblk',193.2,692.5,5.9
'N Leg, W Side-Corner',-56.0,85.6,5.9
'N Leg, W Side - 25 m',-43.5,156.5,5.9
'N Leg, W Side - 50 m',-29.2,237.3,5.9
'N Leg, W Side-Midblk',46.5,666.6,5.9
'S Leg, E Side-Corner',56.0,-85.6,5.9
'S Leg, E Side - 25 m',43.5,-156.5,5.9
'S Leg, E Side - 50 m',29.2,-237.3,5.9
'S Leg, E Side-Midblk',-46.5,-666.6,5.9
'S Leg, W Side-Corner',-90.7,-111.4,5.9
'S Leg, W Side - 25 m',-103.2,-182.4,5.9
'S Leg, W Side - 50 m',-117.5,-263.2,5.9
'S Leg, W Side-Midblk',-193.2,-692.5,5.9
'E Leg, N Side - 25 m',161.7,124.0,5.9
'E Leg, N Side - 50 m',242.4,138.2,5.9
'E Leg, N Side-Midblk',671.8,213.9,5.9
'W Leg, N Side - 25 m',-126.9,73.1,5.9
'W Leg, N Side - 50 m',-207.7,58.8,5.9
'W Leg, N Side-Midblk',-637.0,-16.9,5.9
'E Leg, S Side - 25 m',126.9,-73.1,5.9
'E Leg, S Side - 50 m',207.7,-58.8,5.9
'E Leg, S Side-Midblk',637.0,16.9,5.9
'W Leg, S Side - 25 m',-161.7,-124.0,5.9
'W Leg, S Side - 50 m',-242.4,-138.2,5.9
'W Leg, S Side-Midblk',-671.8,-213.9,5.9
'2040 NB I495 & I95 (IC.16)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,5,179,1187,7715,0.61,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,-5,238,1177,7715,1.44,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,-5,-179,-1187,7715,0.61,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,5,-238,-1177,7715,0.61,0.0,79.7
1
'E Leg App - FreeFlow','AG',-7,41,1174,250,9145,1.21,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',7,-41,1189,167,8800,0.61,0.0,103.7
1
```

00045925

```
                    2040 NoBuild I495 & I95 rev
'W Leg App - FreeFlow','AG',7,-41,-1174,-250,8800,0.61,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',-7,41,-1189,-167,9145,1.61,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045926

```
                    2040 NoBuild I495 & I95 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                  PAGE  1

     JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I95 (IC.16)


     DATE :  5/15/19
     TIME : 10:10:21


        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S      CLAS =   4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM


        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *        LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                           *   X1        Y1        X2        Y2    *    (FT)
(DEG)            (G/MI) (FT)(FT)    (VEH)

------------------------*------------------------------------------*-----------------
----------------------------------------
     1. N Leg App - FreeFlow*   -30.0      5.0     179.0   1187.0 *   1200.
10. AG  7715.   0.6   0.0 79.7
     2. N Leg Dep - FreeFlow*    30.0     -5.0     238.0   1177.0 *   1200.
10. AG  7715.   1.4   0.0 79.7
     3. S Leg App - FreeFlow*    30.0     -5.0    -179.0  -1187.0 *   1200.
190. AG  7715.   0.6   0.0 79.7
     4. S Leg Dep - FreeFlow*   -30.0      5.0    -238.0  -1177.0 *   1200.
190. AG  7715.   0.6   0.0 79.7
     5. E Leg App - FreeFlow*    -7.0     41.0    1174.0    250.0 *   1199.
80. AG  9145.   1.2   0.0 ****
     6. E Leg Dep - FreeFlow*     7.0    -41.0    1189.0    167.0 *   1200.
80. AG  8800.   0.6   0.0 ****
     7. W Leg App - FreeFlow*     7.0    -41.0   -1174.0   -250.0 *   1199.
260. AG  8800.   0.6   0.0 ****
     8. W Leg Dep - FreeFlow*    -7.0     41.0   -1189.0   -167.0 *   1200.
260. AG  9145.   1.6   0.0 ****
⬆
                    PAGE   2
     JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
```

00045927

```
                    2040 NoBuild I495 & I95 rev
I95 (IC.16)

        DATE : 5/15/19
        TIME : 10:10:21

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION   *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                           *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE    RATE
                           *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)


  -----------------------*-----------------------------------------------------
  ---------------------

        RECEPTOR LOCATIONS
        ------------------
                           *          COORDINATES (FT)          *
          RECEPTOR         *     X          Y          Z        *
  -----------------------*-----------------------------------------*
      1. N Leg, E Side-Corner *     90.7      111.4       5.9     *
      2. N Leg, E Side - 25 m *    103.2      182.4       5.9     *
      3. N Leg, E Side - 50 m *    117.5      263.2       5.9     *
      4. N Leg, E Side-Midblk *    193.2      692.5       5.9     *
      5. N Leg, W Side-Corner *    -56.0       85.6       5.9     *
      6. N Leg, W Side - 25 m *    -43.5      156.5       5.9     *
      7. N Leg, W Side - 50 m *    -29.2      237.3       5.9     *
      8. N Leg, W Side-Midblk *     46.5      666.6       5.9     *
      9. S Leg, E Side-Corner *     56.0      -85.6       5.9     *
     10. S Leg, E Side - 25 m *     43.5     -156.5       5.9     *
     11. S Leg, E Side - 50 m *     29.2     -237.3       5.9     *
     12. S Leg, E Side-Midblk *    -46.5     -666.6       5.9     *
     13. S Leg, W Side-Corner *    -90.7     -111.4       5.9     *
     14. S Leg, W Side - 25 m *   -103.2     -182.4       5.9     *
     15. S Leg, W Side - 50 m *   -117.5     -263.2       5.9     *
     16. S Leg, W Side-Midblk *   -193.2     -692.5       5.9     *
     17. E Leg, N Side - 25 m *    161.7      124.0       5.9     *
     18. E Leg, N Side - 50 m *    242.4      138.2       5.9     *
     19. E Leg, N Side-Midblk *    671.8      213.9       5.9     *
     20. W Leg, N Side - 25 m *   -126.9       73.1       5.9     *
     21. W Leg, N Side - 50 m *   -207.7       58.8       5.9     *
     22. W Leg, N Side-Midblk *   -637.0      -16.9       5.9     *
     23. E Leg, S Side - 25 m *    126.9      -73.1       5.9     *
     24. E Leg, S Side - 50 m *    207.7      -58.8       5.9     *
     25. E Leg, S Side-Midblk *    637.0       16.9       5.9     *
     26. W Leg, S Side - 25 m *   -161.7     -124.0       5.9     *
                           Page 2
```

**Page 697 of 831**

00045928

```
                    2040 NoBuild I495 & I95 rev
   27. W Leg, S Side - 50 m *      -242.4    -138.2     5.9   *
   28. W Leg, S Side-Midblk *      -671.8    -213.9     5.9   *
```
⬆
```
                              PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I95 (IC.16)
```

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15

   ------*---------------------------------------------------------------------
   -------------------------------------------
   10.  *  0.5000  0.5000  0.4000  0.4000  0.3000  0.3000  0.3000  0.8000
   0.6000  0.5000  0.3000  0.6000  0.5000  0.5000
   20.  *  0.2000  0.2000  0.2000  0.2000  0.4000  0.4000  0.4000  0.3000  0.5000
   0.4000  0.4000  0.1000  0.7000  0.7000  0.6000
   30.  *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.4000  0.4000  0.3000
   0.2000  0.2000  0.1000  0.7000  0.7000  0.5000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.4000
   0.2000  0.2000  0.0000  0.7000  0.5000  0.4000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.4000
   0.2000  0.2000  0.0000  0.8000  0.5000  0.5000
   60.  *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.4000
   0.2000  0.2000  0.0000  0.6000  0.4000  0.4000
   70.  *  0.2000  0.0000  0.0000  0.0000  0.4000  0.3000  0.3000  0.3000  0.4000
   0.2000  0.1000  0.0000  0.6000  0.4000  0.4000
   80.  *  0.4000  0.1000  0.0000  0.0000  0.7000  0.4000  0.3000  0.3000  0.3000
   0.0000  0.0000  0.0000  0.5000  0.2000  0.2000
   90.  *  0.6000  0.2000  0.1000  0.0000  0.9000  0.5000  0.4000  0.3000  0.1000
   0.0000  0.0000  0.0000  0.3000  0.2000  0.2000
   100. *  0.5000  0.3000  0.1000  0.0000  0.9000  0.6000  0.4000  0.3000  0.0000
   0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
   110. *  0.5000  0.3000  0.2000  0.0000  0.9000  0.6000  0.5000  0.3000  0.0000
   0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
   120. *  0.4000  0.3000  0.2000  0.0000  0.8000  0.6000  0.5000  0.4000  0.0000
   0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
```

00045929

```
                        2040 NoBuild I495 & I95 rev
 130.  *  0.4000  0.3000  0.1000  0.1000  0.7000  0.6000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *  0.4000  0.3000  0.1000  0.1000  0.7000  0.6000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 150.  *  0.4000  0.3000  0.1000  0.1000  0.7000  0.5000  0.5000  0.5000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 160.  *  0.4000  0.3000  0.1000  0.1000  0.8000  0.6000  0.5000  0.5000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 170.  *  0.5000  0.4000  0.2000  0.2000  0.8000  0.6000  0.6000  0.4000  0.0000
0.0000  0.0000  0.0000  0.3000  0.3000  0.3000
 180.  *  0.6000  0.4000  0.3000  0.3000  0.9000  0.6000  0.5000  0.4000  0.1000
0.1000  0.1000  0.1000  0.3000  0.3000  0.3000
 190.  *  0.8000  0.8000  0.5000  0.4000  0.8000  0.6000  0.3000  0.3000  0.2000
0.2000  0.2000  0.2000  0.2000  0.2000  0.2000
 200.  *  0.9000  0.8000  0.7000  0.6000  0.6000  0.4000  0.3000  0.2000  0.3000
0.3000  0.3000  0.3000  0.1000  0.1000  0.1000
 210.  *  0.8000  0.7000  0.7000  0.7000  0.5000  0.3000  0.2000  0.1000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 220.  *  1.0000  0.8000  0.6000  0.6000  0.5000  0.4000  0.3000  0.1000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 230.  *  1.1000  0.9000  0.8000  0.6000  0.6000  0.4000  0.3000  0.1000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 240.  *  1.0000  0.8000  0.6000  0.4000  0.7000  0.4000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 250.  *  1.1000  0.7000  0.5000  0.4000  0.7000  0.2000  0.1000  0.0000  0.3000
0.2000  0.2000  0.2000  0.1000  0.0000  0.0000
 260.  *  0.8000  0.5000  0.5000  0.4000  0.5000  0.1000  0.0000  0.0000  0.5000
0.2000  0.2000  0.2000  0.3000  0.0000  0.0000
 270.  *  0.6000  0.4000  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.6000
0.4000  0.3000  0.2000  0.4000  0.2000  0.1000
 280.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.8000
0.5000  0.4000  0.2000  0.5000  0.3000  0.2000
 290.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.7000
0.5000  0.4000  0.2000  0.5000  0.3000  0.2000
 300.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.4000  0.3000  0.4000  0.3000  0.2000
 310.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.4000  0.3000  0.3000  0.3000  0.2000
 320.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.4000  0.3000  0.3000  0.3000  0.2000
 330.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.5000  0.4000  0.3000  0.3000  0.2000
 340.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.5000  0.4000  0.3000  0.3000  0.2000
 350.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.7000
0.8000  0.5000  0.4000  0.3000  0.3000  0.2000
 360.  *  0.7000  0.7000  0.7000  0.6000  0.1000  0.1000  0.1000  0.1000  0.9000
0.7000  0.6000  0.4000  0.4000  0.4000  0.3000
```

Page 4

**Page 699 of 831**

00045930

2040 NoBuild I495 & I95 rev

```
------*----------------------------------------------------------------------
--------------------------------------------
 MAX   *  1.1000  0.9000  0.8000  0.7000  0.9000  0.6000  0.6000  0.5000  0.9000
0.8000  0.6000  0.4000  0.8000  0.7000  0.6000
 DEGR. *   230     230     230     210      90     100     170     150     360
 350    360     330      50      20      20
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
I95 (IC.16)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*      16      17      18      19      20      21      22      23      24
   25      26      27      28

```
------*----------------------------------------------------------------------
---------------------------
  10. *  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.3000  0.4000  0.3000  0.3000
  20. *  0.4000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.4000  0.3000
  30. *  0.3000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.3000  0.3000
0.3000  0.6000  0.5000  0.3000
  40. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.4000  0.4000
0.4000  0.7000  0.6000  0.4000
  50. *  0.3000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.4000  0.4000
0.4000  0.6000  0.6000  0.5000
  60. *  0.2000  0.1000  0.1000  0.1000  0.3000  0.3000  0.2000  0.4000  0.4000
0.4000  0.7000  0.5000  0.4000
  70. *  0.2000  0.2000  0.2000  0.2000  0.4000  0.4000  0.2000  0.4000  0.3000
0.3000  0.5000  0.5000  0.5000
  80. *  0.2000  0.4000  0.4000  0.3000  0.6000  0.7000  0.6000  0.3000  0.3000
0.2000  0.5000  0.4000  0.4000
  90. *  0.2000  0.6000  0.6000  0.4000  0.9000  0.8000  0.8000  0.1000  0.1000
0.1000  0.2000  0.2000  0.1000
```

                              Page 5

00045931

```
                    2040 NoBuild I495 & I95 rev
  100.  *  0.2000  0.5000  0.5000  0.5000  0.8000  0.7000  0.7000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  110.  *  0.2000  0.5000  0.5000  0.5000  0.8000  0.7000  0.6000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  120.  *  0.2000  0.4000  0.4000  0.4000  0.7000  0.5000  0.6000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  130.  *  0.2000  0.4000  0.4000  0.4000  0.4000  0.5000  0.5000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  140.  *  0.2000  0.4000  0.4000  0.4000  0.7000  0.6000  0.5000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  150.  *  0.3000  0.4000  0.4000  0.4000  0.6000  0.5000  0.4000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  160.  *  0.3000  0.4000  0.4000  0.4000  0.7000  0.6000  0.5000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  170.  *  0.3000  0.4000  0.4000  0.4000  0.7000  0.6000  0.5000  0.0000  0.0000
 0.0000  0.2000  0.1000  0.0000
  180.  *  0.3000  0.4000  0.4000  0.4000  0.7000  0.5000  0.5000  0.0000  0.0000
 0.0000  0.1000  0.0000  0.0000
  190.  *  0.2000  0.4000  0.4000  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000
 0.0000  0.0000  0.0000  0.0000
  200.  *  0.1000  0.6000  0.4000  0.4000  0.5000  0.5000  0.5000  0.1000  0.0000
 0.0000  0.0000  0.0000  0.0000
  210.  *  0.0000  0.6000  0.5000  0.4000  0.5000  0.5000  0.5000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
  220.  *  0.0000  0.7000  0.5000  0.4000  0.6000  0.6000  0.6000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
  230.  *  0.0000  0.6000  0.5000  0.5000  0.6000  0.6000  0.6000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
  240.  *  0.0000  0.8000  0.7000  0.5000  0.7000  0.7000  0.7000  0.2000  0.1000
 0.0000  0.0000  0.0000  0.0000
  250.  *  0.0000  0.9000  0.7000  0.7000  0.7000  0.7000  0.6000  0.3000  0.1000
 0.1000  0.1000  0.1000  0.1000
  260.  *  0.0000  0.8000  0.5000  0.5000  0.5000  0.5000  0.4000  0.5000  0.4000
 0.3000  0.3000  0.3000  0.2000
  270.  *  0.0000  0.5000  0.3000  0.2000  0.2000  0.2000  0.2000  0.6000  0.4000
 0.4000  0.4000  0.4000  0.3000
  280.  *  0.0000  0.3000  0.2000  0.2000  0.1000  0.1000  0.1000  0.6000  0.5000
 0.5000  0.5000  0.5000  0.4000
  290.  *  0.0000  0.3000  0.1000  0.1000  0.1000  0.1000  0.1000  0.5000  0.6000
 0.5000  0.5000  0.4000  0.4000
  300.  *  0.0000  0.3000  0.1000  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000
 0.5000  0.4000  0.4000  0.4000
  310.  *  0.1000  0.3000  0.1000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
 0.4000  0.3000  0.3000  0.3000
  320.  *  0.1000  0.3000  0.1000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
 0.4000  0.3000  0.3000  0.3000
  330.  *  0.1000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
 0.4000  0.3000  0.3000  0.3000
```

00045932

```
                         2040 NoBuild I495 & I95 rev
 340.  *  0.1000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000
0.3000  0.3000  0.3000  0.3000
 350.  *  0.1000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000
0.3000  0.3000  0.3000  0.3000
 360.  *  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000  0.4000
0.3000  0.3000  0.3000  0.3000


------*--------------------------------------------------------------------------
--------------------------
 MAX   *  0.4000  0.9000  0.7000  0.7000  0.9000  0.8000  0.8000  0.6000  0.6000
0.5000  0.7000  0.6000  0.5000
 DEGR. *     20     250     240     250      90      90      90     270     290
280      40      40      50

 THE HIGHEST CONCENTRATION OF   1.1000 PPM OCCURRED AT RECEPTOR    1.
```

00045933

```
                    2040 NoBuild I495 & I270_MD355 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
6,6,8,8,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-5,-10,35,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,35,0.3048,1,0
'N Leg, E Side-Corner',75.6,76.4,5.9
'N Leg, E Side - 25 m',69.3,148.2,5.9
'N Leg, E Side - 50 m',62.2,229.9,5.9
'N Leg, E Side-Midblk',24.2,664.2,5.9
'S Leg, E Side-Corner',121.0,-214.1,5.9
'S Leg, E Side - 25 m',133.5,-285.1,5.9
'S Leg, E Side - 50 m',147.8,-365.8,5.9
'S Leg, E Side-Midblk',223.5,-795.2,5.9
'S Leg, W Side-Corner',-62.3,-118.6,5.9
'S Leg, W Side - 25 m',-49.8,-189.6,5.9
'S Leg, W Side - 50 m',-35.6,-270.3,5.9
'S Leg, W Side-Midblk',40.1,-699.7,5.9
'E Leg, N Side - 25 m',134.6,35.1,5.9
'E Leg, N Side - 50 m',201.8,-11.9,5.9
'E Leg, N Side-Midblk',558.9,-262.0,5.9
'E Leg, S Side - 25 m',180.0,-255.5,5.9
'E Leg, S Side - 50 m',247.2,-302.5,5.9
'E Leg, S Side-Midblk',604.3,-552.6,5.9
'W Leg, S Side - 25 m',-133.3,-131.1,5.9
'W Leg, S Side - 50 m',-214.0,-145.4,5.9
'W Leg, S Side-Midblk',-643.4,-221.1,5.9
'New1',-101.3,217.3,5.9
'New2',-107.6,289,5.9
'New3',-114.7,370.7,5.9
'New4',-152.7,805,5.9
'New5',-152.3,268.2,5.9
'New6',-210.2,326.2,5.9
'New7',-518.5,634.5,5.9
'New8',-190.1,74.1,5.9
'New9',-241,125,5.9
'New10',-299,183,5.9
'New11',-607.3,491.3,5.9
'New12',-261,61.6,5.9
'New13',-341.8,47.4,5.9
'New14',-771.1,-28.3,5.9
'2040 NB I495 & I270/MD355 (IC.22)',10,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-36,-5,-140,1192,2825,1.15,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',36,5,-69,1199,2010,0.62,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,5,244,-1176,2825,0.62,0.0,91.7
```

00045934

```
                    2040 NoBuild I495 & I270_MD355 rev
1
'S Leg Dep - FreeFlow','AG',-36,-5,173,-1188,2010,0.62,0.0,91.7
1
'E Leg App - FreeFlow','AG',11,51,1011,-649,8245,0.61,0.0,115.7
1
'E Leg Dep - FreeFlow','AG',-11,-51,955,-728,4395,0.88,0.0,115.7
1
'W Leg App - FreeFlow','AG',-11,-51,-1173,-256,4395,0.61,0.0,115.7
1
'W Leg Dep - FreeFlow','AG',11,51,-1190,-161,8245,2.04,0.0,115.7
1
'I-270 App - FreeFlow','AG',-23,-28,-874,823,4850,0.61,0.0,91.7
1
'I-270 App - FreeFlow','AG',23,28,-823,874,4850,2.04,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045935

```
                    2040 NoBuild I495 & I270_MD355 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1


     JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
I270/MD355 (IC.22)


     DATE :  5/15/19
     TIME : 14:32: 3


     The MODE flag has been set for calculating concentrations for POLLUTANT:
CO


     SITE & METEOROLOGICAL VARIABLES
     -------------------------------
     VS =   0.0 CM/S       VD =  0.0 CM/S      Z0 = 108. CM
     U =  1.0 M/S       CLAS =   4  (D)      ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM


     LINK VARIABLES
     --------------
     LINK DESCRIPTION      *        LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF      H    W    V/C QUEUE
                     *   X1         Y1         X2         Y2    *    (FT)
(DEG)           (G/MI) (FT)(FT)    (VEH)


-------------------------*-------------------------------------*-----------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -36.0     -5.0    -140.0    1192.0 *   1202.
355. AG  2825.   1.1   0.0 91.7
      2. N Leg Dep - FreeFlow*    36.0      5.0     -69.0    1199.0 *   1199.
355. AG  2010.   0.6   0.0 91.7
      3. S Leg App - FreeFlow*    36.0      5.0     244.0   -1176.0 *   1199.
170. AG  2825.   0.6   0.0 91.7
      4. S Leg Dep - FreeFlow*   -36.0     -5.0     173.0   -1188.0 *   1201.
170. AG  2010.   0.6   0.0 91.7
      5. E Leg App - FreeFlow*    11.0     51.0    1011.0    -649.0 *   1221.
125. AG  8245.   0.6   0.0 ****
      6. E Leg Dep - FreeFlow*   -11.0    -51.0     955.0    -728.0 *   1180.
125. AG  4395.   0.9   0.0 ****
      7. W Leg App - FreeFlow*   -11.0    -51.0   -1173.0    -256.0 *   1180.
260. AG  4395.   0.6   0.0 ****
      8. W Leg Dep - FreeFlow*    11.0     51.0   -1190.0    -161.0 *   1220.
260. AG  8245.   2.0   0.0 ****
      9. I-270 App - FreeFlow*   -23.0    -28.0    -874.0     823.0 *   1203.
315. AG  4850.   0.6   0.0 91.7
     10. I-270 App - FreeFlow*    23.0     28.0    -823.0     874.0 *   1196.
```

Page 1

**Page 705 of 831**

00045936

```
                      2040 NoBuild I495 & I270_MD355 rev
315. AG   4850.   2.0   0.0 91.7
♠
                             PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270/MD355 (IC.22)


      DATE :  5/15/19
      TIME : 14:32: 3


      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
      LINK DESCRIPTION      *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                            *   LENGTH   TIME     LOST TIME    VOL     FLOW RATE
EM FAC  TYPE    RATE
                            *   (SEC)    (SEC)    (SEC)       (VPH)     (VPH)
(gm/hr)


------------------------*----------------------------------------------------------
---------------------


      RECEPTOR LOCATIONS
      ------------------
                            *          COORDINATES (FT)              *
      RECEPTOR              *      X          Y          Z           *
------------------------*----------------------------------------*
  1. N Leg, E Side-Corner  *     75.6       76.4        5.9         *
  2. N Leg, E Side - 25 m  *     69.3      148.2        5.9         *
  3. N Leg, E Side - 50 m  *     62.2      229.9        5.9         *
  4. N Leg, E Side-Midblk  *     24.2      664.2        5.9         *
  5. S Leg, E Side-Corner  *    121.0     -214.1        5.9         *
  6. S Leg, E Side - 25 m  *    133.5     -285.1        5.9         *
  7. S Leg, E Side - 50 m  *    147.8     -365.8        5.9         *
  8. S Leg, E Side-Midblk  *    223.5     -795.2        5.9         *
  9. S Leg, W Side-Corner  *    -62.3     -118.6        5.9         *
 10. S Leg, W Side - 25 m  *    -49.8     -189.6        5.9         *
 11. S Leg, W Side - 50 m  *    -35.6     -270.3        5.9         *
 12. S Leg, W Side-Midblk  *     40.1     -699.7        5.9         *
 13. E Leg, N Side - 25 m  *    134.6       35.1        5.9         *
 14. E Leg, N Side - 50 m  *    201.8      -11.9        5.9         *
 15. E Leg, N Side-Midblk  *    558.9     -262.0        5.9         *
 16. E Leg, S Side - 25 m  *    180.0     -255.5        5.9         *
 17. E Leg, S Side - 50 m  *    247.2     -302.5        5.9         *
 18. E Leg, S Side-Midblk  *    604.3     -552.6        5.9         *
 19. W Leg, S Side - 25 m  *   -133.3     -131.1        5.9         *
 20. W Leg, S Side - 50 m  *   -214.0     -145.4        5.9         *
 21. W Leg, S Side-Midblk  *   -643.4     -221.1        5.9         *
 22. New1                  *   -101.3      217.3        5.9         *
```

00045937

```
                        2040 NoBuild I495 & I270_MD355 rev
    23. New2              *     -107.6     289.0      5.9    *
    24. New3              *     -114.7     370.7      5.9    *
    25. New4              *     -152.7     805.0      5.9    *
    26. New5              *     -152.3     268.2      5.9    *
    27. New6              *     -210.2     326.2      5.9    *
    28. New7              *     -518.5     634.5      5.9    *
    29. New8              *     -190.1      74.1      5.9    *
    30. New9              *     -241.0     125.0      5.9    *
    31. New10             *     -299.0     183.0      5.9    *
    32. New11             *     -607.3     491.3      5.9    *
    33. New12             *     -261.0      61.6      5.9    *
    34. New13             *     -341.8      47.4      5.9    *
    35. New14             *     -771.1     -28.3      5.9    *
⬆
                           PAGE   3
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270/MD355 (IC.22)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *      (PPM)
   (DEGR)*      1      2      3      4      5      6      7      8      9
    10      11      12      13      14      15

   ------*-----------------------------------------------------------------
   ----------------------------------------
    10.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.0000  0.5000
   0.2000  0.1000  0.1000  0.0000  0.0000  0.0000
    20.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.3000
   0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
    30.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.3000
   0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    40.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.1000
   0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
    50.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.2000
   0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
    60.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.0000  0.2000
   0.2000  0.0000  0.0000  0.0000  0.0000  0.0000
    70.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.2000
```

Page 3

**Page 707 of 831**

00045938

```
                      2040 NoBuild I495 & I270_MD355 rev
 0.2000   0.0000   0.0000   0.0000   0.0000   0.0000
   80.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.1000   0.0000   0.2000
 0.2000   0.0000   0.0000   0.0000   0.0000   0.0000
   90.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.0000   0.2000
 0.2000   0.0000   0.0000   0.0000   0.0000   0.0000
  100.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.1000   0.0000   0.2000
 0.2000   0.1000   0.0000   0.0000   0.0000   0.0000
  110.  *  0.0000   0.0000   0.0000   0.0000   0.3000   0.1000   0.0000   0.0000   0.2000
 0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
  120.  *  0.1000   0.0000   0.0000   0.0000   0.1000   0.1000   0.0000   0.0000   0.1000
 0.0000   0.0000   0.0000   0.1000   0.1000   0.1000
  130.  *  0.2000   0.1000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  140.  *  0.3000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.3000   0.3000   0.2000
  150.  *  0.3000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.3000   0.3000   0.3000
  160.  *  0.3000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.3000   0.3000   0.3000
  170.  *  0.2000   0.1000   0.1000   0.0000   0.1000   0.1000   0.1000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  180.  *  0.3000   0.1000   0.1000   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  190.  *  0.2000   0.1000   0.2000   0.3000   0.1000   0.1000   0.1000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  200.  *  0.1000   0.3000   0.2000   0.3000   0.1000   0.1000   0.1000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  210.  *  0.1000   0.3000   0.3000   0.3000   0.1000   0.1000   0.1000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  220.  *  0.3000   0.3000   0.4000   0.3000   0.1000   0.1000   0.1000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.1000   0.2000   0.2000
  230.  *  0.4000   0.4000   0.4000   0.3000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.1000   0.2000   0.2000
  240.  *  0.8000   0.7000   0.5000   0.2000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
  250.  *  0.9000   0.6000   0.3000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.4000   0.2000   0.2000
  260.  *  0.9000   0.5000   0.2000   0.1000   0.0000   0.0000   0.0000   0.0000   0.2000
 0.0000   0.0000   0.0000   0.6000   0.4000   0.2000
  270.  *  0.7000   0.3000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.3000
 0.1000   0.1000   0.0000   0.6000   0.4000   0.4000
  280.  *  0.6000   0.2000   0.1000   0.0000   0.2000   0.1000   0.1000   0.0000   0.4000
 0.2000   0.1000   0.0000   0.6000   0.5000   0.4000
  290.  *  0.5000   0.3000   0.2000   0.1000   0.2000   0.1000   0.1000   0.0000   0.4000
 0.2000   0.2000   0.0000   0.4000   0.4000   0.3000
  300.  *  0.4000   0.3000   0.2000   0.1000   0.3000   0.2000   0.2000   0.2000   0.4000
 0.2000   0.1000   0.1000   0.4000   0.4000   0.4000
  310.  *  0.3000   0.2000   0.2000   0.1000   0.5000   0.2000   0.2000   0.2000   0.3000
```

Page 4

**Page 708 of 831**

00045939

```
                         2040 NoBuild I495 & I270_MD355 rev
0.2000  0.1000  0.1000  0.2000  0.3000  0.2000
 320. *  0.2000  0.1000  0.1000  0.1000  0.5000  0.3000  0.3000  0.2000  0.5000
0.3000  0.1000  0.1000  0.1000  0.1000  0.0000
 330. *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.3000  0.2000  0.5000
0.4000  0.2000  0.1000  0.0000  0.0000  0.0000
 340. *  0.2000  0.2000  0.2000  0.1000  0.4000  0.4000  0.3000  0.1000  0.5000
0.4000  0.2000  0.2000  0.0000  0.0000  0.0000
 350. *  0.1000  0.1000  0.1000  0.0000  0.2000  0.1000  0.1000  0.1000  0.6000
0.4000  0.2000  0.1000  0.0000  0.0000  0.0000
 360. *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.0000  0.6000
0.3000  0.3000  0.1000  0.0000  0.0000  0.0000


------*--------------------------------------------------------------------
-------------------------------------------
 MAX  *  0.9000  0.7000  0.5000  0.3000  0.5000  0.4000  0.3000  0.2000  0.6000
0.4000  0.3000  0.2000  0.6000  0.5000  0.4000
 DEGR. *   260     240     240     190     310     330     320     300     350
330     360     340     260     280     270
```

♧
                              PAGE  4
       JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270/MD355 (IC.22)

          MODEL RESULTS
          -------------

          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
 25      26      27      28      29      30


------*--------------------------------------------------------------------
-------------------------------------------
  10. *  0.2000  0.2000  0.2000  0.5000  0.4000  0.3000  0.1000  0.1000  0.1000
0.1000  0.1000  0.0000  0.0000  0.3000  0.3000
  20. *  0.2000  0.2000  0.2000  0.5000  0.4000  0.3000  0.1000  0.1000  0.1000
0.1000  0.1000  0.1000  0.0000  0.4000  0.3000
  30. *  0.2000  0.2000  0.2000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000
0.1000  0.1000  0.0000  0.0000  0.3000  0.3000
  40. *  0.2000  0.2000  0.2000  0.3000  0.4000  0.3000  0.1000  0.1000  0.1000
```

Page 5

**Page 709 of 831**

```
                    2040 NoBuild I495 & I270_MD355 rev
 0.1000   0.1000   0.0000   0.0000   0.3000   0.3000
   50.  *  0.2000   0.2000   0.2000   0.2000   0.2000   0.4000   0.1000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.4000   0.3000
   60.  *  0.2000   0.2000   0.2000   0.1000   0.1000   0.3000   0.1000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.3000   0.2000
   70.  *  0.2000   0.2000   0.2000   0.1000   0.1000   0.2000   0.1000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.4000   0.3000
   80.  *  0.2000   0.2000   0.2000   0.2000   0.0000   0.1000   0.1000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.6000   0.3000
   90.  *  0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.1000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.6000   0.4000
  100.  *  0.2000   0.2000   0.2000   0.2000   0.1000   0.0000   0.1000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.8000   0.3000
  110.  *  0.3000   0.3000   0.1000   0.1000   0.1000   0.0000   0.0000   0.1000   0.1000
 0.1000   0.1000   0.0000   0.0000   0.8000   0.5000
  120.  *  0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.3000   0.1000   0.1000
 0.1000   0.2000   0.1000   0.1000   0.8000   0.7000
  130.  *  0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.4000   0.2000   0.1000
 0.1000   0.4000   0.3000   0.3000   0.6000   0.5000
  140.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.7000   0.2000   0.2000
 0.1000   0.6000   0.5000   0.4000   0.4000   0.4000
  150.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.6000   0.4000   0.1000
 0.1000   0.6000   0.5000   0.5000   0.4000   0.3000
  160.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.6000   0.4000   0.3000
 0.1000   0.5000   0.5000   0.6000   0.4000   0.3000
  170.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.6000   0.4000   0.3000
 0.1000   0.5000   0.4000   0.5000   0.4000   0.3000
  180.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.6000   0.5000   0.3000
 0.3000   0.5000   0.4000   0.5000   0.4000   0.3000
  190.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.5000   0.4000   0.2000
 0.2000   0.5000   0.4000   0.4000   0.4000   0.3000
  200.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.2000
 0.2000   0.4000   0.3000   0.3000   0.4000   0.3000
  210.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.2000
 0.2000   0.4000   0.3000   0.3000   0.4000   0.3000
  220.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.5000   0.4000   0.2000
 0.2000   0.5000   0.4000   0.3000   0.5000   0.3000
  230.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.5000   0.4000   0.2000
 0.1000   0.5000   0.4000   0.3000   0.6000   0.3000
  240.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.2000
 0.1000   0.4000   0.3000   0.2000   0.7000   0.3000
  250.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.4000   0.3000   0.1000
 0.1000   0.3000   0.3000   0.2000   0.7000   0.3000
  260.  *  0.0000   0.0000   0.0000   0.2000   0.2000   0.1000   0.4000   0.2000   0.1000
 0.1000   0.3000   0.3000   0.3000   0.5000   0.1000
  270.  *  0.1000   0.0000   0.0000   0.3000   0.3000   0.2000   0.4000   0.2000   0.1000
 0.0000   0.4000   0.4000   0.3000   0.3000   0.0000
  280.  *  0.1000   0.1000   0.0000   0.4000   0.4000   0.3000   0.4000   0.2000   0.2000
```

00045941

```
                        2040 NoBuild I495 & I270_MD355 rev
0.0000  0.4000  0.4000  0.3000  0.1000  0.0000
 290.  *  0.1000  0.1000  0.1000  0.4000  0.4000  0.3000  0.5000  0.2000  0.2000
0.0000  0.5000  0.5000  0.4000  0.1000  0.0000
 300.  *  0.2000  0.2000  0.2000  0.4000  0.4000  0.3000  0.6000  0.2000  0.1000
0.0000  0.6000  0.4000  0.4000  0.0000  0.0000
 310.  *  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.4000  0.2000  0.1000
0.0000  0.4000  0.4000  0.3000  0.1000  0.1000
 320.  *  0.3000  0.3000  0.4000  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.3000  0.3000  0.2000  0.2000  0.2000
 330.  *  0.3000  0.3000  0.2000  0.4000  0.4000  0.3000  0.1000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000  0.3000  0.3000
 340.  *  0.3000  0.2000  0.2000  0.4000  0.4000  0.3000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
 350.  *  0.2000  0.2000  0.2000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000
0.1000  0.0000  0.0000  0.0000  0.3000  0.3000
 360.  *  0.2000  0.2000  0.2000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000
0.1000  0.1000  0.0000  0.0000  0.3000  0.3000


------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.3000  0.3000  0.4000  0.5000  0.4000  0.4000  0.7000  0.5000  0.3000
0.3000  0.6000  0.5000  0.6000  0.8000  0.7000
 DEGR. *   110     110     320      10      10      50     140     180     160
180     140     140     160     100     120
```

♠
                            PAGE  5
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270/MD355 (IC.22)


          MODEL RESULTS
          -------------


          REMARKS : In search of the angle corresponding to
                    the maximum concentration, only the first
                    angle, of the angles with same maximum
                    concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*     31      32      33      34      35
 ------*---------------------------------------
  10.  *  0.3000  0.3000  0.2000  0.1000  0.0000
  20.  *  0.3000  0.3000  0.2000  0.1000  0.0000
  30.  *  0.3000  0.3000  0.1000  0.1000  0.0000
  40.  *  0.3000  0.3000  0.1000  0.1000  0.0000

                            Page 7

00045942

```
                         2040 NoBuild I495 & I270_MD355 rev
 50.  *  0.3000  0.3000  0.2000  0.2000  0.1000
 60.  *  0.3000  0.3000  0.2000  0.2000  0.1000
 70.  *  0.3000  0.3000  0.4000  0.3000  0.2000
 80.  *  0.3000  0.3000  0.5000  0.5000  0.5000
 90.  *  0.3000  0.3000  0.7000  0.6000  0.7000
100.  *  0.3000  0.3000  0.7000  0.7000  0.6000
110.  *  0.4000  0.3000  0.6000  0.6000  0.6000
120.  *  0.5000  0.3000  0.7000  0.5000  0.5000
130.  *  0.3000  0.3000  0.4000  0.4000  0.4000
140.  *  0.3000  0.2000  0.4000  0.4000  0.4000
150.  *  0.2000  0.1000  0.4000  0.4000  0.4000
160.  *  0.2000  0.1000  0.4000  0.4000  0.4000
170.  *  0.2000  0.1000  0.4000  0.4000  0.4000
180.  *  0.2000  0.1000  0.4000  0.4000  0.4000
190.  *  0.2000  0.1000  0.4000  0.4000  0.4000
200.  *  0.2000  0.1000  0.4000  0.4000  0.4000
210.  *  0.2000  0.1000  0.4000  0.4000  0.4000
220.  *  0.2000  0.1000  0.5000  0.5000  0.5000
230.  *  0.2000  0.0000  0.6000  0.6000  0.5000
240.  *  0.2000  0.0000  0.7000  0.7000  0.6000
250.  *  0.1000  0.0000  0.7000  0.7000  0.6000
260.  *  0.0000  0.0000  0.5000  0.5000  0.4000
270.  *  0.0000  0.0000  0.3000  0.2000  0.2000
280.  *  0.0000  0.0000  0.1000  0.1000  0.1000
290.  *  0.0000  0.0000  0.1000  0.1000  0.1000
300.  *  0.0000  0.0000  0.0000  0.0000  0.0000
310.  *  0.1000  0.1000  0.0000  0.0000  0.0000
320.  *  0.2000  0.1000  0.0000  0.0000  0.0000
330.  *  0.3000  0.2000  0.2000  0.1000  0.0000
340.  *  0.3000  0.3000  0.2000  0.1000  0.0000
350.  *  0.3000  0.3000  0.2000  0.1000  0.0000
360.  *  0.3000  0.3000  0.2000  0.1000  0.0000
------*-----------------------------------------
MAX   *  0.5000  0.3000  0.7000  0.7000  0.7000
DEGR. *    120      10      90     100      90

THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    1.
```

```
                        2040 NoBuild I495 & I270Spur rev
Q,EPA,,F,,0,T,T,F,F,0.7,
3,3,6,6,1014,1014,1014,1014,1014,1014,1014,1014,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,0,15,-45,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',69.6,82.0,5.9
'N Leg, E Side - 25 m',88.2,151.6,5.9
'N Leg, E Side - 50 m',109.5,230.8,5.9
'N Leg, E Side-Midblk',222.3,651.9,5.9
'N Leg, W Side-Corner',-22.6,93.4,5.9
'N Leg, W Side - 25 m',-4.0,162.9,5.9
'N Leg, W Side - 50 m',17.3,242.5,5.9
'N Leg, W Side-Midblk',130.1,663.3,5.9
'S Leg, E Side-Corner',46.0,-82.0,5.9
'S Leg, W Side-Corner',-46.0,-162.0,5.9
'E Leg, N Side - 25 m',141.6,82.0,5.9
'E Leg, N Side - 50 m',223.6,82.0,5.9
'E Leg, N Side-Midblk',659.6,82.0,5.9
'W Leg, N Side - 25 m',-73.5,42.4,5.9
'W Leg, N Side - 50 m',-131.5,-15.6,5.9
'W Leg, N Side-Midblk',-439.8,-323.8,5.9
'E Leg, S Side - 25 m',118.0,-82.0,5.9
'E Leg, S Side - 50 m',200.0,-82.0,5.9
'E Leg, S Side-Midblk',636.0,-82.0,5.9
'W Leg, S Side - 25 m',-96.9,-212.9,5.9
'W Leg, S Side - 50 m',-154.9,-270.9,5.9
'W Leg, S Side-Midblk',-463.2,-579.2,5.9
'S Side - Midblk',0,-122,5.9
'2040 NB I495 & I270 Spur (IC.24)',6,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-18,2,293,1164,6180,0.61,0.0,55.7
1
'N Leg Dep - FreeFlow','AG',18,-2,328,1154,6180,1.61,0.0,55.7
1
'E Leg App - FreeFlow','AG',-15,36,1200,36,4895,0.61,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',15,-36,1200,-36,9690,2.54,0.0,91.7
1
'W Leg App - FreeFlow','AG',15,-36,-823,-874,9690,1.21,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',-15,36,-874,-823,4895,0.61,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045944

2040 NoBuild I495 & I270Spur rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⌂                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270 Spur (IC.24)

        DATE : 5/16/19
        TIME : 7:34: 8

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S       CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *        LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF    H    W   V/C QUEUE
                       *    X1        Y1        X2        Y2    *    (FT)
(DEG)          (G/MI) (FT)(FT)   (VEH)

-----------------------*-------------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*   -18.0      2.0    293.0   1164.0 *   1203.
15. AG  6180.   0.6   0.0 55.7
     2. N Leg Dep - FreeFlow*    18.0     -2.0    328.0   1154.0 *   1197.
15. AG  6180.   1.6   0.0 55.7
     3. E Leg App - FreeFlow*   -15.0     36.0   1200.0     36.0 *   1215.
90. AG  4895.   0.6   0.0 91.7
     4. E Leg Dep - FreeFlow*    15.0    -36.0   1200.0    -36.0 *   1185.
90. AG  9690.   2.5   0.0 91.7
     5. W Leg App - FreeFlow*    15.0    -36.0   -823.0   -874.0 *   1185.
225. AG  9690.   1.2   0.0 91.7
     6. W Leg Dep - FreeFlow*   -15.0     36.0   -874.0   -823.0 *   1215.
225. AG  4895.   0.6   0.0 91.7
⌂                        PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270 Spur (IC.24)

        DATE : 5/16/19
        TIME : 7:34: 8

00045945

2040 NoBuild I495 & I270Spur rev

ADDITIONAL QUEUE LINK PARAMETERS
--------------------------------
```
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE  SIGNAL    ARRIVAL
                            *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE     RATE
                            *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)
```

------------------------*----------------------------------------------------------
---------------------

RECEPTOR LOCATIONS
------------------
```
                        *        COORDINATES (FT)            *
        RECEPTOR        *     X           Y          Z       *
------------------------*------------------------------------*
 1. N Leg, E Side-Corner *      69.6       82.0       5.9    *
 2. N Leg, E Side - 25 m *      88.2      151.6       5.9    *
 3. N Leg, E Side - 50 m *     109.5      230.8       5.9    *
 4. N Leg, E Side-Midblk *     222.3      651.9       5.9    *
 5. N Leg, W Side-Corner *     -22.6       93.4       5.9    *
 6. N Leg, W Side - 25 m *      -4.0      162.9       5.9    *
 7. N Leg, W Side - 50 m *      17.3      242.2       5.9    *
 8. N Leg, W Side-Midblk *     130.1      663.3       5.9    *
 9. S Leg, E Side-Corner *      46.0      -82.0       5.9    *
10. S Leg, E Side-Corner *     -46.0     -162.0       5.9    *
11. E Leg, N Side - 25 m *     141.6       82.0       5.9    *
12. E Leg, N Side - 50 m *     223.6       82.0       5.9    *
13. E Leg, N Side-Midblk *     659.6       82.0       5.9    *
14. W Leg, N Side - 25 m *     -73.5       42.4       5.9    *
15. W Leg, N Side - 50 m *    -131.5      -15.6       5.9    *
16. W Leg, N Side-Midblk *    -439.8     -323.8       5.9    *
17. E Leg, S Side - 25 m *     118.0      -82.0       5.9    *
18. E Leg, S Side - 50 m *     200.0      -82.0       5.9    *
19. E Leg, S Side-Midblk *     636.0      -82.0       5.9    *
20. W Leg, S Side - 25 m *     -96.9     -212.9       5.9    *
21. W Leg, S Side - 50 m *    -154.9     -270.9       5.9    *
22. W Leg, S Side-Midblk *    -463.2     -579.2       5.9    *
23. S Side - Midblk      *       0.0     -122.0       5.9    *
```
⬆

                    PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
I270 Spur (IC.24)

     MODEL RESULTS
     -------------

                        Page 2

00045946

2040 NoBuild I495 & I270Spur rev

```
      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10     11      12      13      14      15


  ------*-----------------------------------------------------------------------
  ---------------------------------------------
   10. *  0.7000  0.7000  0.6000  0.6000  0.2000  0.2000  0.2000  0.2000  1.0000
  0.7000  0.1000  0.1000  0.0000  0.1000  0.0000
   20. *  0.4000  0.4000  0.4000  0.3000  0.4000  0.4000  0.4000  0.4000  0.8000
  0.7000  0.1000  0.0000  0.0000  0.2000  0.2000
   30. *  0.2000  0.2000  0.2000  0.1000  0.5000  0.5000  0.5000  0.4000  0.7000
  0.6000  0.0000  0.0000  0.0000  0.3000  0.2000
   40. *  0.1000  0.1000  0.1000  0.1000  0.5000  0.5000  0.5000  0.5000  0.7000
  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000
   50. *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.9000
  0.6000  0.0000  0.0000  0.0000  0.3000  0.3000
   60. *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.0000
  0.5000  0.0000  0.0000  0.0000  0.3000  0.3000
   70. *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.1000
  0.5000  0.0000  0.0000  0.0000  0.3000  0.4000
   80. *  0.1000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  1.2000
  0.4000  0.1000  0.1000  0.0000  0.5000  0.7000
   90. *  0.3000  0.1000  0.0000  0.0000  0.6000  0.4000  0.3000  0.3000  0.9000
  0.2000  0.3000  0.3000  0.2000  0.7000  0.9000
  100. *  0.5000  0.2000  0.1000  0.0000  0.8000  0.5000  0.4000  0.3000  0.5000
  0.0000  0.5000  0.5000  0.4000  1.0000  0.7000
  110. *  0.6000  0.4000  0.2000  0.0000  0.8000  0.7000  0.5000  0.3000  0.2000
  0.0000  0.6000  0.6000  0.5000  1.0000  0.6000
  120. *  0.6000  0.4000  0.2000  0.0000  0.8000  0.7000  0.5000  0.3000  0.1000
  0.0000  0.6000  0.6000  0.5000  0.7000  0.4000
  130. *  0.5000  0.4000  0.2000  0.1000  0.8000  0.6000  0.5000  0.4000  0.1000
  0.0000  0.5000  0.5000  0.5000  0.5000  0.3000
  140. *  0.5000  0.3000  0.2000  0.1000  0.7000  0.6000  0.5000  0.4000  0.1000
  0.0000  0.5000  0.5000  0.5000  0.3000  0.3000
  150. *  0.5000  0.3000  0.2000  0.1000  0.7000  0.6000  0.5000  0.4000  0.0000
  0.0000  0.5000  0.5000  0.5000  0.4000  0.3000
  160. *  0.5000  0.3000  0.2000  0.1000  0.6000  0.5000  0.6000  0.5000  0.0000
  0.0000  0.5000  0.5000  0.5000  0.3000  0.3000
  170. *  0.5000  0.4000  0.3000  0.2000  0.4000  0.7000  0.6000  0.6000  0.0000
```

Page 3

00045947

```
                          2040 NoBuild I495 & I270Spur rev
 0.0000  0.5000  0.5000  0.5000  0.3000  0.3000
  180.  *  0.6000  0.4000  0.3000  0.2000  0.4000  0.5000  0.6000  0.6000  0.0000
 0.0000  0.5000  0.5000  0.5000  0.3000  0.3000
  190.  *  0.7000  0.5000  0.5000  0.4000  0.4000  0.2000  0.4000  0.4000  0.0000
 0.0000  0.5000  0.5000  0.5000  0.3000  0.3000
  200.  *  0.8000  0.7000  0.6000  0.7000  0.4000  0.4000  0.2000  0.3000  0.0000
 0.1000  0.5000  0.5000  0.5000  0.3000  0.3000
  210.  *  0.8000  0.7000  0.8000  0.7000  0.3000  0.3000  0.2000  0.2000  0.1000
 0.1000  0.6000  0.5000  0.5000  0.3000  0.3000
  220.  *  1.0000  0.8000  0.7000  0.6000  0.3000  0.2000  0.1000  0.0000  0.2000
 0.3000  0.6000  0.6000  0.5000  0.2000  0.2000
  230.  *  0.9000  0.7000  0.6000  0.5000  0.2000  0.0000  0.0000  0.0000  0.4000
 0.5000  0.8000  0.6000  0.5000  0.2000  0.2000
  240.  *  0.8000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.6000  0.5000  0.6000  0.6000  0.0000  0.0000
  250.  *  0.5000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.6000  0.2000  0.4000  0.6000  0.0000  0.0000
  260.  *  0.5000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.5000  0.3000  0.2000  0.4000  0.0000  0.0000
  270.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.5000  0.3000  0.2000  0.2000  0.0000  0.0000
  280.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.3000  0.2000  0.1000  0.0000  0.0000  0.0000
  290.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.3000  0.2000  0.1000  0.0000  0.0000  0.0000
  300.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.3000  0.2000  0.1000  0.0000  0.0000  0.0000
  310.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.3000  0.2000  0.1000  0.0000  0.0000  0.0000
  320.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.3000  0.2000  0.1000  0.0000  0.0000  0.0000
  330.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.3000  0.3000  0.1000  0.0000  0.0000  0.0000
  340.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.8000
 0.3000  0.3000  0.1000  0.0000  0.0000  0.0000
  350.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  1.0000
 0.3000  0.3000  0.1000  0.0000  0.0000  0.0000
  360.  *  0.7000  0.7000  0.7000  0.6000  0.1000  0.1000  0.1000  0.1000  1.1000
 0.4000  0.3000  0.1000  0.0000  0.0000  0.0000

  ------*---------------------------------------------------------------------
---------------------------------------
  MAX   *  1.0000  0.8000  0.8000  0.7000  0.8000  0.7000  0.6000  0.6000  1.2000
 0.7000  0.8000  0.6000  0.6000  1.0000  0.9000
  DEGR. *    220     220     210     200     100     110     160     170      80
   10     230     110     240     100      90

 ♠
```

00045948

```
                    2040 NoBuild I495 & I270Spur rev
                              PAGE  4
       JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
I270 Spur (IC.24)


           MODEL RESULTS
           -------------


           REMARKS : In search of the angle corresponding to
                     the maximum concentration, only the first
                     angle, of the angles with same maximum
                     concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *    (PPM)
   (DEGR)*    16      17      18      19      20      21      22      23
   ------*-------------------------------------------------------------
     10.  *  0.0000  0.7000  0.7000  0.6000  0.6000  0.5000  0.5000  0.8000
     20.  *  0.0000  0.6000  0.6000  0.6000  0.7000  0.6000  0.6000  0.8000
     30.  *  0.1000  0.6000  0.6000  0.6000  0.6000  0.6000  0.6000  0.7000
     40.  *  0.2000  0.7000  0.7000  0.7000  0.6000  0.7000  0.6000  0.6000
     50.  *  0.3000  0.9000  0.9000  0.9000  0.5000  0.4000  0.4000  0.6000
     60.  *  0.4000  1.0000  1.0000  1.0000  0.4000  0.4000  0.2000  0.6000
     70.  *  0.5000  1.1000  1.1000  1.0000  0.3000  0.4000  0.2000  0.6000
     80.  *  0.4000  1.2000  1.1000  1.0000  0.3000  0.2000  0.0000  0.6000
     90.  *  0.3000  0.9000  0.9000  0.8000  0.1000  0.1000  0.0000  0.3000
    100.  *  0.3000  0.5000  0.4000  0.4000  0.0000  0.0000  0.0000  0.1000
    110.  *  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000
    120.  *  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    130.  *  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    140.  *  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
    150.  *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    160.  *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    170.  *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    180.  *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    190.  *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    200.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
    210.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
    220.  *  0.2000  0.2000  0.1000  0.1000  0.3000  0.3000  0.3000  0.3000
    230.  *  0.1000  0.3000  0.2000  0.1000  0.5000  0.5000  0.4000  0.5000
    240.  *  0.0000  0.3000  0.3000  0.1000  0.6000  0.6000  0.5000  0.6000
    250.  *  0.0000  0.3000  0.3000  0.3000  0.6000  0.6000  0.4000  0.5000
    260.  *  0.0000  0.4000  0.5000  0.5000  0.5000  0.5000  0.5000  0.5000
    270.  *  0.0000  0.6000  0.6000  0.8000  0.5000  0.5000  0.5000  0.3000
    280.  *  0.0000  0.7000  0.8000  1.1000  0.3000  0.3000  0.3000  0.3000
    290.  *  0.0000  0.7000  0.8000  1.1000  0.3000  0.3000  0.3000  0.3000
    300.  *  0.0000  0.7000  0.9000  1.0000  0.3000  0.3000  0.3000  0.3000
```

00045949

```
                          2040 NoBuild I495 & I270Spur rev
310.  *  0.0000  0.8000  0.9000  0.9000  0.3000  0.3000  0.3000  0.3000
320.  *  0.0000  0.8000  0.8000  0.7000  0.3000  0.3000  0.3000  0.3000
330.  *  0.0000  0.7000  0.7000  0.6000  0.3000  0.3000  0.3000  0.3000
340.  *  0.0000  0.8000  0.7000  0.6000  0.3000  0.3000  0.3000  0.3000
350.  *  0.0000  0.9000  0.7000  0.6000  0.3000  0.3000  0.3000  0.5000
360.  *  0.0000  0.9000  0.8000  0.7000  0.4000  0.4000  0.5000  0.7000
------*-----------------------------------------------------------------
MAX   *  0.5000  1.2000  1.1000  1.1000  0.7000  0.7000  0.6000  0.8000
DEGR. *      70      80      70     280      20      40      20      10

THE HIGHEST CONCENTRATION OF   1.2000 PPM OCCURRED AT RECEPTOR    9.
```

00045950

```
                         2040 NoBuild I495 & MD5 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,6,5,7,1032,1032,1032,1032,1032,1032,1032,1032,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,0,-40,-40,5,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',13.2,93.2,5.9
'N Leg, E Side - 25 m',-33.1,148.4,5.9
'N Leg, E Side - 50 m',-85.8,211.2,5.9
'N Leg, E Side-Midblk',-366.1,545.2,5.9
'N Leg, W Side-Corner',-201.0,111.9,5.9
'N Leg, W Side - 25 m',-247.3,167.1,5.9
'N Leg, W Side - 50 m',-300.0,229.9,5.9
'N Leg, W Side-Midblk',-580.2,563.9,5.9
'S Leg, E Side-Corner',162.3,-84.5,5.9
'S Leg, E Side - 25 m',208.5,-139.6,5.9
'S Leg, E Side - 50 m',261.3,-202.5,5.9
'S Leg, E Side-Midblk',541.5,-536.4,5.9
'S Leg, W Side-Corner',-51.9,-65.7,5.9
'S Leg, W Side - 25 m',-5.6,-120.9,5.9
'S Leg, W Side - 50 m',47.1,-183.7,5.9
'S Leg, W Side-Midblk',327.4,-517.7,5.9
'E Leg, N Side - 25 m',84.9,86.9,5.9
'E Leg, N Side - 50 m',166.6,79.8,5.9
'E Leg, N Side-Midblk',600.9,41.8,5.9
'W Leg, N Side - 25 m',-272.7,118.2,5.9
'W Leg, N Side - 50 m',-354.4,125.4,5.9
'W Leg, N Side-Midblk',-788.7,163.4,5.9
'E Leg, S Side - 25 m',234.0,-90.7,5.9
'E Leg, S Side - 50 m',315.7,-97.9,5.9
'E Leg, S Side-Midblk',750.0,-135.9,5.9
'W Leg, S Side - 25 m',-123.6,-59.5,5.9
'W Leg, S Side - 50 m',-205.3,-52.3,5.9
'W Leg, S Side-Midblk',-639.6,-14.3,5.9
'2040 NB I495 & MD5 (IC.3)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-28,-23,-799,896,3915,0.62,0.0,91.7
1
'N Leg Dep - FreeFlow','AG',23,19,-748,939,3795,1.20,0.0,79.7
1
'S Leg App - FreeFlow','AG',23,19,794,-900,3795,1.57,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-28,-23,744,-942,3916,0.62,0.0,91.7
1
'E Leg App - FreeFlow','AG',0,42,1199,-63,7355,2.05,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',-3,-30,1193,-134,7290,0.61,0.0,79.7
1
```

00045951

```
                    2040 NoBuild I495 & MD5 rev
'W Leg App - FreeFlow','AG',-3,-30,-1198,75,7290,0.88,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1192,146,7355,0.61,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045952

```
                    2040 NoBuild I495 & MD5 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

     JOB: I-495 & I-270 MLS                           RUN: 2040 NB I495 &
MD5 (IC.3)

     DATE :  5/15/19
     TIME :  9:41:26

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
        U =  1.0 M/S        CLAS =  4 (D)     ATIM =  60. MINUTES    MIXH =
1000. M    AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *        LINK COORDINATES (FT)          *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                             *   X1        Y1        X2        Y2    *    (FT)
(DEG)           (G/MI) (FT) (FT)    (VEH)

-----------------------*-----------------------------------*------------------
----------------------------------------
     1. N Leg App - FreeFlow*    -28.0     -23.0    -799.0     896.0 *   1200.
320. AG  3915.  0.6   0.0 91.7
     2. N Leg Dep - FreeFlow*     23.0      19.0    -748.0     939.0 *   1200.
320. AG  3795.  1.2   0.0 79.7
     3. S Leg App - FreeFlow*     23.0      19.0     794.0    -900.0 *   1200.
140. AG  3795.  1.6   0.0 79.7
     4. S Leg Dep - FreeFlow*    -28.0     -23.0     744.0    -942.0 *   1200.
140. AG  3916.  0.6   0.0 91.7
     5. E Leg App - FreeFlow*      0.0      42.0    1199.0     -63.0 *   1204.
95. AG  7355.  2.0   0.0 ****
     6. E Leg Dep - FreeFlow*     -3.0     -30.0    1193.0    -134.0 *   1201.
95. AG  7290.  0.6   0.0 79.7
     7. W Leg App - FreeFlow*     -3.0     -30.0   -1198.0      75.0 *   1200.
275. AG  7290.  0.9   0.0 79.7
     8. W Leg Dep - FreeFlow*      0.0      42.0   -1192.0     146.0 *   1197.
275. AG  7355.  0.6   0.0 ****
♠
                    PAGE  2
     JOB: I-495 & I-270 MLS                           RUN: 2040 NB I495 &
```

00045953

```
                        2040 NoBuild I495 & MD5 rev
MD5 (IC.3)

        DATE : 5/15/19
        TIME : 9:41:26

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
   IDLE    SIGNAL   ARRIVAL
                             *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
   EM FAC  TYPE     RATE
                             *   (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
   (gm/hr)


------------------------*-------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *            COORDINATES (FT)          *
          RECEPTOR          *      X           Y           Z       *
------------------------*-------------------------------------------*
     1. N Leg, E Side-Corner *      13.2        93.2        5.9     *
     2. N Leg, E Side - 25 m *     -33.1       148.4        5.9     *
     3. N Leg, E Side - 50 m *     -85.8       211.2        5.9     *
     4. N Leg, E Side-Midblk *    -366.1       545.2        5.9     *
     5. N Leg, W Side-Corner *    -201.0       111.9        5.9     *
     6. N Leg, W Side - 25 m *    -247.3       167.1        5.9     *
     7. N Leg, W Side - 50 m *    -300.0       229.9        5.9     *
     8. N Leg, W Side-Midblk *    -580.2       563.9        5.9     *
     9. S Leg, E Side-Corner *     162.3       -84.5        5.9     *
    10. S Leg, E Side - 25 m *     208.5      -139.6        5.9     *
    11. S Leg, E Side - 50 m *     261.3      -202.5        5.9     *
    12. S Leg, E Side-Midblk *     541.5      -536.4        5.9     *
    13. S Leg, W Side-Corner *     -51.9       -65.7        5.9     *
    14. S Leg, W Side - 25 m *      -5.6      -120.9        5.9     *
    15. S Leg, W Side - 50 m *      47.1      -183.7        5.9     *
    16. S Leg, W Side-Midblk *     327.4      -517.7        5.9     *
    17. E Leg, N Side - 25 m *      84.9        86.9        5.9     *
    18. E Leg, N Side - 50 m *     166.6        79.8        5.9     *
    19. E Leg, N Side-Midblk *     600.9        41.8        5.9     *
    20. W Leg, N Side - 25 m *    -272.7       118.2        5.9     *
    21. W Leg, N Side - 50 m *    -354.4       125.4        5.9     *
    22. W Leg, N Side-Midblk *    -788.7       163.4        5.9     *
    23. E Leg, S Side - 25 m *     234.0       -90.7        5.9     *
    24. E Leg, S Side - 50 m *     315.7       -97.9        5.9     *
    25. E Leg, S Side-Midblk *     750.0      -135.9        5.9     *
    26. W Leg, S Side - 25 m *    -123.6       -59.5        5.9     *
                            Page 2
```

00045954

```
                        2040 NoBuild I495 & MD5 rev
    27. W Leg, S Side - 50 m *       -205.3      -52.3      5.9   *
    28. W Leg, S Side-Midblk *       -639.6      -14.3      5.9   *
```

⌂                              PAGE   3
     JOB: I-495 & I-270 MLS                            RUN: 2040 NB I495 &
MD5 (IC.3)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1        2        3        4        5        6        7        8        9
    10      11       12       13       14       15

   ------*----------------------------------------------------------------------
   -------------------------------------------
    10.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.3000
   0.3000   0.3000   0.1000   0.5000   0.4000   0.4000
    20.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.3000
   0.3000   0.3000   0.1000   0.4000   0.5000   0.5000
    30.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.4000
   0.3000   0.3000   0.1000   0.5000   0.5000   0.5000
    40.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.4000
   0.3000   0.3000   0.1000   0.4000   0.5000   0.5000
    50.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.4000
   0.3000   0.3000   0.1000   0.6000   0.5000   0.5000
    60.  *  0.0000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.5000
   0.3000   0.3000   0.0000   0.7000   0.5000   0.5000
    70.  *  0.1000   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000   0.2000   0.5000
   0.3000   0.3000   0.0000   0.7000   0.5000   0.5000
    80.  *  0.2000   0.0000   0.0000   0.0000   0.3000   0.2000   0.2000   0.2000   0.5000
   0.3000   0.2000   0.0000   0.8000   0.5000   0.4000
    90.  *  0.4000   0.1000   0.0000   0.0000   0.5000   0.3000   0.2000   0.2000   0.4000
   0.2000   0.0000   0.0000   0.7000   0.4000   0.3000
   100.  *  0.7000   0.2000   0.1000   0.0000   0.7000   0.4000   0.3000   0.2000   0.2000
   0.0000   0.0000   0.0000   0.5000   0.2000   0.2000
   110.  *  0.8000   0.4000   0.2000   0.1000   0.6000   0.5000   0.4000   0.3000   0.1000
   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
   120.  *  0.7000   0.4000   0.2000   0.1000   0.5000   0.4000   0.3000   0.3000   0.0000
   0.0000   0.0000   0.0000   0.2000   0.2000   0.2000
```

Page 3

00045955

```
                        2040 NoBuild I495 & MD5 rev
 130.  *  0.7000  0.5000  0.3000  0.2000  0.4000  0.3000  0.4000  0.3000  0.1000
0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
 140.  *  0.8000  0.5000  0.4000  0.3000  0.4000  0.4000  0.3000  0.1000  0.2000
0.2000  0.2000  0.2000  0.2000  0.2000  0.1000
 150.  *  0.8000  0.4000  0.4000  0.2000  0.2000  0.2000  0.2000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 160.  *  0.8000  0.3000  0.4000  0.2000  0.2000  0.2000  0.2000  0.0000  0.4000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 170.  *  0.6000  0.4000  0.3000  0.2000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 180.  *  0.5000  0.3000  0.4000  0.2000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 190.  *  0.4000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 200.  *  0.4000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 210.  *  0.4000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 220.  *  0.4000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 230.  *  0.4000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 240.  *  0.4000  0.3000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 250.  *  0.5000  0.3000  0.3000  0.1000  0.3000  0.2000  0.2000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 260.  *  0.4000  0.3000  0.3000  0.1000  0.3000  0.2000  0.1000  0.0000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000  0.0000
 270.  *  0.4000  0.2000  0.1000  0.1000  0.3000  0.1000  0.0000  0.0000  0.4000
0.2000  0.2000  0.2000  0.2000  0.0000  0.0000
 280.  *  0.3000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.5000
0.3000  0.3000  0.2000  0.4000  0.1000  0.1000
 290.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000
0.4000  0.3000  0.2000  0.4000  0.2000  0.1000
 300.  *  0.3000  0.3000  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000  0.7000
0.6000  0.3000  0.3000  0.4000  0.2000  0.2000
 310.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.7000
0.5000  0.4000  0.3000  0.3000  0.2000  0.2000
 320.  *  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.5000
0.6000  0.5000  0.3000  0.4000  0.3000  0.1000
 330.  *  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000  0.5000
0.4000  0.3000  0.2000  0.5000  0.4000  0.4000
 340.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.3000  0.3000  0.1000  0.5000  0.5000  0.2000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.3000  0.3000  0.1000  0.5000  0.3000  0.2000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.3000  0.3000  0.1000  0.5000  0.4000  0.4000
```

00045956

2040 NoBuild I495 & MD5 rev

```
------*------------------------------------------------------------------------
--------------------------------------------
 MAX   * 0.8000  0.5000  0.4000  0.3000  0.7000  0.5000  0.4000  0.3000  0.7000
0.6000  0.5000  0.3000  0.8000  0.5000  0.5000
 DEGR. *  140     130     140     140     100     110     110     110     300
300     320     150      80      20      20
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
MD5 (IC.3)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
   25      26      27      28

```
------*------------------------------------------------------------------------
---------------------------
  10. * 0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.3000
0.3000  0.4000  0.3000  0.3000
  20. * 0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.3000
0.3000  0.4000  0.3000  0.3000
  30. * 0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.3000  0.3000
  40. * 0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.4000  0.4000
0.4000  0.5000  0.3000  0.3000
  50. * 0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
  60. * 0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.5000  0.5000
0.5000  0.4000  0.4000  0.3000
  70. * 0.2000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.5000  0.5000
0.5000  0.6000  0.4000  0.4000
  80. * 0.2000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  0.5000  0.5000
0.4000  0.7000  0.6000  0.5000
  90. * 0.2000  0.4000  0.4000  0.3000  0.4000  0.2000  0.2000  0.4000  0.4000
0.3000  0.5000  0.6000  0.4000
```

                              Page 5

00045957

```
                      2040 NoBuild I495 & MD5 rev
 100.  *  0.2000  0.6000  0.6000  0.5000  0.4000  0.3000  0.4000  0.2000  0.2000
0.1000  0.4000  0.4000  0.3000
 110.  *  0.2000  0.8000  0.8000  0.7000  0.4000  0.4000  0.3000  0.1000  0.1000
0.0000  0.2000  0.2000  0.1000
 120.  *  0.2000  0.7000  0.7000  0.7000  0.4000  0.4000  0.3000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 130.  *  0.2000  0.6000  0.6000  0.6000  0.3000  0.2000  0.2000  0.0000  0.0000
0.0000  0.2000  0.0000  0.0000
 140.  *  0.1000  0.6000  0.5000  0.5000  0.2000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 150.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.5000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.5000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.6000  0.6000  0.5000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.6000  0.7000  0.6000  0.2000  0.2000  0.2000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.6000  0.5000  0.7000  0.3000  0.3000  0.3000  0.1000  0.1000
0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.5000  0.6000  0.7000  0.3000  0.3000  0.3000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
 270.  *  0.0000  0.5000  0.6000  0.5000  0.3000  0.3000  0.1000  0.3000  0.3000
0.2000  0.2000  0.2000  0.2000
 280.  *  0.0000  0.3000  0.4000  0.3000  0.1000  0.1000  0.1000  0.4000  0.6000
0.4000  0.4000  0.4000  0.3000
 290.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.6000  0.6000
0.5000  0.4000  0.4000  0.4000
 300.  *  0.0000  0.1000  0.2000  0.1000  0.0000  0.0000  0.0000  0.6000  0.5000
0.5000  0.4000  0.4000  0.4000
 310.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000  0.6000
0.5000  0.3000  0.3000  0.3000
 320.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.4000  0.3000  0.3000  0.3000
 330.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
```

00045958

```
                      2040 NoBuild I495 & MD5 rev
 340.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.4000  0.4000
0.4000  0.5000  0.3000  0.3000
 350.  *  0.3000  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.3000  0.3000
0.3000  0.5000  0.4000  0.3000
 360.  *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.3000  0.3000
0.3000  0.4000  0.3000  0.3000


------*-------------------------------------------------------------------------
-------------------------
 MAX   *  0.3000  0.8000  0.8000  0.7000  0.4000  0.4000  0.4000  0.6000  0.6000
0.5000  0.7000  0.6000  0.5000
 DEGR. *     10     110     110     110      90     110     100     290     280
60      80      80      80

  THE HIGHEST CONCENTRATION OF   0.8000 PPM OCCURRED AT RECEPTOR     1.
```

00045959

```
                         2040 NoBuild I495 & MD97 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,7,847,847,847,847,847,847,847,847,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-10,-10,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',54.5,94.0,5.9
'N Leg, E Side - 25 m',42.0,164.9,5.9
'N Leg, E Side - 50 m',27.8,245.7,5.9
'N Leg, E Side-Midblk',-47.9,675.0,5.9
'N Leg, W Side-Corner',-87.7,94.0,5.9
'N Leg, W Side - 25 m',-100.2,164.9,5.9
'N Leg, W Side - 50 m',-114.4,245.7,5.9
'N Leg, W Side-Midblk',-190.1,675.0,5.9
'S Leg, E Side-Corner',87.7,-94.0,5.9
'S Leg, E Side - 25 m',100.2,-164.9,5.9
'S Leg, E Side - 50 m',114.4,-245.7,5.9
'S Leg, E Side-Midblk',190.1,-675.0,5.9
'S Leg, W Side-Corner',-54.5,-94.0,5.9
'S Leg, W Side - 25 m',-42.0,-164.9,5.9
'S Leg, W Side - 50 m',-27.8,-245.7,5.9
'S Leg, W Side-Midblk',47.9,-675.0,5.9
'E Leg, N Side - 25 m',126.5,94.0,5.9
'E Leg, N Side - 50 m',208.5,94.0,5.9
'E Leg, N Side-Midblk',644.5,94.0,5.9
'W Leg, N Side - 25 m',-159.7,94.0,5.9
'W Leg, N Side - 50 m',-241.7,94.0,5.9
'W Leg, N Side-Midblk',-677.7,94.0,5.9
'E Leg, S Side - 25 m',159.7,-94.0,5.9
'E Leg, S Side - 50 m',241.7,-94.0,5.9
'E Leg, S Side-Midblk',677.7,-94.0,5.9
'W Leg, S Side - 25 m',-126.5,-94.0,5.9
'W Leg, S Side - 50 m',-208.5,-94.0,5.9
'W Leg, S Side-Midblk',-644.5,-94.0,5.9
'2040 NB I495 & MD97 (IC.20)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,-5,-238,1177,3385,0.72,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',30,5,-179,1187,2710,1.36,0.0,79.7
1
'S Leg App - FreeFlow','AG',30,5,238,-1177,2710,0.72,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-30,-5,179,-1187,3385,1.36,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,42,1200,48,8885,2.04,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',0,-42,1200,-42,8205,0.61,0.0,103.7
1
```

```
                    2040 NoBuild I495 & MD97 rev
'W Leg App - FreeFlow','AG',0,-42,-1200,-42,8205,1.21,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1200,42,8885,0.61,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045961

```
                        2040 NoBuild I495 & MD97 rev
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                         CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                        PAGE  1

      JOB: I-495 & I-270 MLS                             RUN: 2040 NB I495 &
MD97 (IC.20)

      DATE : 5/15/19
      TIME : 11:56:27

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)    ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *       LINK COORDINATES (FT)         *   LENGTH
BRG TYPE  VPH    EF    H    W   V/C QUEUE
                   *   X1       Y1       X2       Y2    *   (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -30.0    -5.0   -238.0   1177.0 *   1200.
350. AG  3385.  0.7   0.0 79.7
      2. N Leg Dep - FreeFlow*    30.0     5.0   -179.0   1187.0 *   1200.
350. AG  2710.  1.4   0.0 79.7
      3. S Leg App - FreeFlow*    30.0     5.0    238.0  -1177.0 *   1200.
170. AG  2710.  0.7   0.0 79.7
      4. S Leg Dep - FreeFlow*   -30.0    -5.0    179.0  -1187.0 *   1200.
170. AG  3385.  1.4   0.0 79.7
      5. E Leg App - FreeFlow*     0.0    42.0   1200.0     42.0 *   1200.
90. AG  8885.  2.0   0.0 ****
      6. E Leg Dep - FreeFlow*     0.0   -42.0   1200.0    -42.0 *   1200.
90. AG  8205.  0.6   0.0 ****
      7. W Leg App - FreeFlow*     0.0   -42.0  -1200.0    -42.0 *   1200.
270. AG  8205.  1.2   0.0 ****
      8. W Leg Dep - FreeFlow*     0.0    42.0  -1200.0     42.0 *   1200.
270. AG  8885.  0.6   0.0 ****
↑
                        PAGE  2
      JOB: I-495 & I-270 MLS                             RUN: 2040 NB I495 &
```

00045962

```
                        2040 NoBuild I495 & MD97 rev
MD97 (IC.20)

        DATE :  5/15/19
        TIME : 11:56:27

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
 IDLE   SIGNAL   ARRIVAL
                            *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
EM FAC  TYPE    RATE
                            *   (SEC)    (SEC)   (SEC)       (VPH)     (VPH)
(gm/hr)

------------------------*------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *           COORDINATES (FT)          *
        RECEPTOR            *     X          Y          Z         *
------------------------*------------------------------------------*
     1. N Leg, E Side-Corner *    54.5       94.0       5.9       *
     2. N Leg, E Side - 25 m *    42.0      164.9       5.9       *
     3. N Leg, E Side - 50 m *    27.8      245.7       5.9       *
     4. N Leg, E Side-Midblk *   -47.9      675.0       5.9       *
     5. N Leg, W Side-Corner *   -87.7       94.0       5.9       *
     6. N Leg, W Side - 25 m *  -100.2      164.9       5.9       *
     7. N Leg, W Side - 50 m *  -114.4      245.7       5.9       *
     8. N Leg, W Side-Midblk *  -190.1      675.0       5.9       *
     9. S Leg, E Side-Corner *    87.7      -94.0       5.9       *
    10. S Leg, E Side - 25 m *   100.2     -164.9       5.9       *
    11. S Leg, E Side - 50 m *   114.4     -245.7       5.9       *
    12. S Leg, E Side-Midblk *   190.1     -675.0       5.9       *
    13. S Leg, W Side-Corner *   -54.5      -94.0       5.9       *
    14. S Leg, W Side - 25 m *   -42.0     -164.9       5.9       *
    15. S Leg, W Side - 50 m *   -27.8     -245.7       5.9       *
    16. S Leg, W Side-Midblk *    47.9     -675.0       5.9       *
    17. E Leg, N Side - 25 m *   126.5       94.0       5.9       *
    18. E Leg, N Side - 50 m *   208.5       94.0       5.9       *
    19. E Leg, N Side-Midblk *   644.5       94.0       5.9       *
    20. W Leg, N Side - 25 m *  -159.7       94.0       5.9       *
    21. W Leg, N Side - 50 m *  -241.7       94.0       5.9       *
    22. W Leg, N Side-Midblk *  -677.7       94.0       5.9       *
    23. E Leg, S Side - 25 m *   159.7      -94.0       5.9       *
    24. E Leg, S Side - 50 m *   241.7      -94.0       5.9       *
    25. E Leg, S Side-Midblk *   677.7      -94.0       5.9       *
    26. W Leg, S Side - 25 m *  -126.5      -94.0       5.9       *
                        Page 2
```

**Page 732 of 831**

```
                         2040 NoBuild I495 & MD97 rev
   27. W Leg, S Side - 50 m *      -208.5      -94.0      5.9  *
   28. W Leg, S Side-Midblk *      -644.5      -94.0      5.9  *
```
♠                           PAGE  3
     JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
MD97 (IC.20)

     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    1      2       3       4       5       6       7       8       9
   10      11     12      13      14      15

  ------*---------------------------------------------------------------------
  -------------------------------------------
   10.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.4000
  0.3000  0.3000  0.1000  0.8000  0.5000  0.3000
   20.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.4000
  0.3000  0.2000  0.1000  0.5000  0.4000  0.3000
   30.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.4000
  0.3000  0.3000  0.1000  0.5000  0.5000  0.4000
   40.  * 0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.4000
  0.3000  0.3000  0.1000  0.6000  0.4000  0.4000
   50.  * 0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.5000
  0.3000  0.3000  0.1000  0.7000  0.4000  0.4000
   60.  * 0.1000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.5000
  0.3000  0.3000  0.0000  0.7000  0.4000  0.4000
   70.  * 0.1000  0.0000  0.0000  0.0000  0.3000  0.2000  0.2000  0.2000  0.5000
  0.3000  0.2000  0.0000  0.6000  0.4000  0.4000
   80.  * 0.3000  0.0000  0.0000  0.0000  0.4000  0.2000  0.2000  0.2000  0.5000
  0.2000  0.1000  0.0000  0.7000  0.4000  0.2000
   90.  * 0.6000  0.1000  0.1000  0.0000  0.7000  0.4000  0.3000  0.2000  0.3000
  0.0000  0.0000  0.0000  0.4000  0.2000  0.1000
  100.  * 0.9000  0.3000  0.1000  0.0000  0.9000  0.5000  0.4000  0.2000  0.1000
  0.0000  0.0000  0.0000  0.2000  0.1000  0.1000
  110.  * 0.8000  0.4000  0.2000  0.0000  0.8000  0.6000  0.4000  0.2000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  120.  * 0.7000  0.4000  0.2000  0.1000  0.6000  0.6000  0.4000  0.3000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
```

00045964

```
                        2040 NoBuild I495 & MD97 rev
 130.  *   0.7000  0.4000  0.2000  0.1000  0.5000  0.5000  0.4000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *   0.6000  0.4000  0.2000  0.1000  0.4000  0.2000  0.4000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 150.  *   0.6000  0.4000  0.2000  0.1000  0.4000  0.4000  0.2000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 160.  *   0.5000  0.4000  0.2000  0.2000  0.4000  0.4000  0.2000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 170.  *   0.8000  0.6000  0.3000  0.2000  0.3000  0.4000  0.4000  0.1000  0.1000
 0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
 180.  *   0.9000  0.5000  0.3000  0.2000  0.3000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
 190.  *   0.8000  0.4000  0.4000  0.2000  0.2000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 200.  *   0.7000  0.4000  0.2000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 210.  *   0.7000  0.4000  0.3000  0.1000  0.2000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 220.  *   0.7000  0.3000  0.3000  0.1000  0.3000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 230.  *   0.6000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 240.  *   0.7000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 250.  *   0.7000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.1000  0.0000  0.0000
 260.  *   0.6000  0.3000  0.1000  0.1000  0.3000  0.2000  0.0000  0.0000  0.3000
 0.2000  0.2000  0.2000  0.2000  0.0000  0.0000
 270.  *   0.5000  0.1000  0.1000  0.1000  0.3000  0.0000  0.0000  0.0000  0.5000
 0.3000  0.2000  0.2000  0.4000  0.1000  0.0000
 280.  *   0.3000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.7000
 0.4000  0.3000  0.2000  0.5000  0.2000  0.1000
 290.  *   0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.5000  0.3000  0.2000  0.5000  0.3000  0.1000
 300.  *   0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.5000  0.4000  0.2000  0.4000  0.3000  0.2000
 310.  *   0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000
 0.4000  0.3000  0.2000  0.4000  0.3000  0.2000
 320.  *   0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000
 0.3000  0.3000  0.2000  0.4000  0.3000  0.1000
 330.  *   0.3000  0.3000  0.3000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.3000  0.3000  0.2000  0.4000  0.3000  0.1000
 340.  *   0.2000  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.4000
 0.4000  0.3000  0.2000  0.3000  0.4000  0.2000
 350.  *   0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.4000
 0.4000  0.4000  0.2000  0.5000  0.4000  0.2000
 360.  *   0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000  0.4000
 0.3000  0.2000  0.1000  0.7000  0.4000  0.4000
```

Page 4

00045965

2040 NoBuild I495 & MD97 rev

```
------*-----------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.9000  0.6000  0.4000  0.2000  0.9000  0.6000  0.4000  0.3000  0.7000
0.5000  0.4000  0.2000  0.8000  0.5000  0.4000
 DEGR. *   100     170     190     160     100     110     100     120     280
290    300     180     10      10      30
```

⬧
                              PAGE  4
        JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
MD97 (IC.20)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25     26      27      28

```
------*-----------------------------------------------------------------------
--------------------------
  10. *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.3000  0.3000
  20. *  0.3000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.3000  0.3000
  30. *  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
  40. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.5000  0.4000  0.4000
  50. *  0.2000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.5000  0.5000
0.5000  0.5000  0.5000  0.4000
  60. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000
0.5000  0.7000  0.5000  0.4000
  70. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.5000  0.5000
0.4000  0.7000  0.7000  0.6000
  80. *  0.1000  0.3000  0.3000  0.3000  0.2000  0.2000  0.2000  0.4000  0.4000
0.3000  0.7000  0.7000  0.6000
  90. *  0.1000  0.6000  0.6000  0.5000  0.5000  0.4000  0.3000  0.3000  0.3000
0.1000  0.4000  0.4000  0.4000
```

00045966

```
                          2040 NoBuild I495 & MD97 rev
 100.  *  0.1000  0.9000  0.9000  0.7000  0.6000  0.6000  0.4000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
 110.  *  0.1000  0.8000  0.8000  0.8000  0.5000  0.6000  0.4000  0.0000  0.0000
0.0000  0.1000  0.0000  0.1000
 120.  *  0.1000  0.7000  0.7000  0.7000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 130.  *  0.2000  0.7000  0.7000  0.7000  0.3000  0.3000  0.4000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 140.  *  0.2000  0.6000  0.6000  0.6000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 150.  *  0.2000  0.6000  0.6000  0.6000  0.3000  0.3000  0.2000  0.0000  0.0000
0.0000  0.1000  0.1000  0.0000
 160.  *  0.2000  0.5000  0.5000  0.5000  0.3000  0.2000  0.2000  0.0000  0.0000
0.0000  0.1000  0.0000  0.0000
 170.  *  0.2000  0.5000  0.5000  0.5000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.1000  0.6000  0.6000  0.6000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.6000  0.5000  0.5000  0.2000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.6000  0.5000  0.5000  0.2000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.6000  0.6000  0.6000  0.2000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.6000  0.6000  0.6000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.6000  0.6000  0.7000  0.4000  0.4000  0.4000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.7000  0.7000  0.7000  0.4000  0.4000  0.4000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.8000  0.8000  0.8000  0.4000  0.4000  0.3000  0.1000  0.0000
0.0000  0.1000  0.1000  0.1000
 260.  *  0.0000  0.7000  0.7000  0.8000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.2000  0.2000  0.1000
 270.  *  0.0000  0.6000  0.6000  0.7000  0.3000  0.3000  0.2000  0.4000  0.3000
0.4000  0.3000  0.3000  0.3000
 280.  *  0.0000  0.3000  0.2000  0.3000  0.1000  0.1000  0.1000  0.4000  0.4000
0.5000  0.5000  0.5000  0.4000
 290.  *  0.0000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.3000  0.5000
0.5000  0.5000  0.5000  0.5000
 300.  *  0.0000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
0.5000  0.4000  0.4000  0.4000
 310.  *  0.0000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.3000  0.4000
0.5000  0.4000  0.4000  0.4000
 320.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.4000  0.4000
 330.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.4000  0.3000  0.3000  0.3000
```

Page 6

**Page 736 of 831**

00045967

```
                      2040 NoBuild I495 & MD97 rev
 340.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.4000
0.4000  0.3000  0.3000  0.3000
 350.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
 360.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.4000  0.4000


------*------------------------------------------------------------------------
--------------------------
 MAX   *  0.3000  0.9000  0.9000  0.8000  0.6000  0.6000  0.4000  0.5000  0.5000
0.5000  0.7000  0.7000  0.6000
 DEGR. *   10     100     100     110     100     100     100     50      50
50      60      70      70

   THE HIGHEST CONCENTRATION OF   0.9000 PPM OCCURRED AT RECEPTOR    1.
```

00045968

```
                        2040 NoBuild I495 & MD185 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
5,5,7,6,885,885,885,885,885,885,885,885,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-5,-25,5,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',37.3,85.6,5.9
'N Leg, E Side - 25 m',6.9,150.9,5.9
'N Leg, E Side - 50 m',-27.8,225.2,5.9
'N Leg, E Side-Midblk',-212.0,620.3,5.9
'N Leg, W Side-Corner',-120.5,92.9,5.9
'N Leg, W Side - 25 m',-151.0,158.1,5.9
'N Leg, W Side - 50 m',-185.6,232.5,5.9
'N Leg, W Side-Midblk',-369.9,627.6,5.9
'S Leg, E Side-Corner',77.9,-87.5,5.9
'S Leg, E Side - 25 m',84.2,-159.3,5.9
'S Leg, E Side - 50 m',91.4,-241.0,5.9
'S Leg, E Side-Midblk',129.3,-675.3,5.9
'S Leg, W Side-Corner',-62.5,-88.9,5.9
'S Leg, W Side - 25 m',-56.2,-160.6,5.9
'S Leg, W Side - 50 m',-49.1,-242.3,5.9
'S Leg, W Side-Midblk',-11.1,-676.6,5.9
'E Leg, N Side - 25 m',109.1,91.9,5.9
'E Leg, N Side - 50 m',190.8,99.0,5.9
'E Leg, N Side-Midblk',625.1,137.0,5.9
'W Leg, N Side - 25 m',-192.3,99.1,5.9
'W Leg, N Side - 50 m',-274.0,106.3,5.9
'W Leg, N Side-Midblk',-708.3,144.3,5.9
'E Leg, S Side - 25 m',149.7,-81.3,5.9
'E Leg, S Side - 50 m',231.4,-74.1,5.9
'E Leg, S Side-Midblk',665.7,-36.1,5.9
'W Leg, S Side - 25 m',-134.2,-82.6,5.9
'W Leg, S Side - 50 m',-215.9,-75.5,5.9
'W Leg, S Side-Midblk',-650.2,-37.5,5.9
'2040 NB I495 & MD185 (IC.21)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-29,-8,-534,1075,1540,1.36,0.0,79.7
1
'N Leg Dep - FreeFlow','AG',29,8,-480,1100,3965,0.72,0.0,79.7
1
'S Leg App - FreeFlow','AG',29,8,134,-1193,3965,0.72,0.0,79.7
1
'S Leg Dep - FreeFlow','AG',-29,-8,75,-1198,1540,1.68,0.0,79.7
1
'E Leg App - FreeFlow','AG',0,36,1192,140,8470,0.61,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',0,-42,1199,63,7465,0.88,0.0,103.7
1
```

00045969

```
                    2040 NoBuild I495 & MD185 rev
'W Leg App - FreeFlow','AG',0,-42,-1199,63,7465,0.61,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',0,36,-1192,140,8470,0.88,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045970

```
                    2040 NoBuild I495 & MD185 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
♠                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
MD185 (IC.21)

      DATE : 5/15/19
      TIME : 12:20:44

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S     CLAS =  4 (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION    *       LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF    H    W   V/C QUEUE
                     *   X1       Y1       X2       Y2     *    (FT)
(DEG)           (G/MI) (FT)(FT)    (VEH)

------------------------*-------------------------------------*-----------------
-----------------------------------------
      1. N Leg App - FreeFlow*  -29.0    -8.0   -534.0   1075.0 *  1195.
335. AG  1540.   1.4   0.0 79.7
      2. N Leg Dep - FreeFlow*   29.0     8.0   -480.0   1100.0 *  1205.
335. AG  3965.   0.7   0.0 79.7
      3. S Leg App - FreeFlow*   29.0     8.0    134.0  -1193.0 *  1206.
175. AG  3965.   0.7   0.0 79.7
      4. S Leg Dep - FreeFlow*  -29.0    -8.0     75.0  -1198.0 *  1195.
175. AG  1540.   1.7   0.0 79.7
      5. E Leg App - FreeFlow*    0.0    36.0   1192.0    140.0 *  1197.
85. AG  8470.   0.6   0.0 91.7
      6. E Leg Dep - FreeFlow*    0.0   -42.0   1199.0     63.0 *  1204.
85. AG  7465.   0.9   0.0 ****
      7. W Leg App - FreeFlow*    0.0   -42.0  -1199.0     63.0 *  1204.
275. AG  7465.   0.6   0.0 ****
      8. W Leg Dep - FreeFlow*    0.0    36.0  -1192.0    140.0 *  1197.
275. AG  8470.   0.9   0.0 91.7
♠
                    PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
```

00045971

```
                        2040 NoBuild I495 & MD185 rev
MD185 (IC.21)

        DATE : 5/15/19
        TIME : 12:20:44

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL   ARRIVAL
                             *   LENGTH   TIME    LOST TIME   VOL      FLOW RATE
 EM FAC   TYPE    RATE
                             *   (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)


 -----------------------*-----------------------------------------------------------
 ---------------------

        RECEPTOR LOCATIONS
        ------------------
                            *          COORDINATES (FT)              *
           RECEPTOR         *     X           Y           Z          *
 -----------------------*-----------------------------------------------*
   1. N Leg, E Side-Corner *    37.3        85.6        5.9        *
   2. N Leg, E Side - 25 m *     6.9       150.9        5.9        *
   3. N Leg, E Side - 50 m *   -27.8       225.2        5.9        *
   4. N Leg, E Side-Midblk *  -212.0       620.3        5.9        *
   5. N Leg, W Side-Corner * -120.5        92.9        5.9        *
   6. N Leg, W Side - 25 m * -151.0       158.1        5.9        *
   7. N Leg, W Side - 50 m * -185.6       232.5        5.9        *
   8. N Leg, W Side-Midblk * -369.9       627.6        5.9        *
   9. S Leg, E Side-Corner *    77.9       -87.5        5.9        *
  10. S Leg, E Side - 25 m *    84.2      -159.3        5.9        *
  11. S Leg, E Side - 50 m *    91.4      -241.0        5.9        *
  12. S Leg, E Side-Midblk *   129.3      -675.3        5.9        *
  13. S Leg, W Side-Corner *   -62.5       -88.9        5.9        *
  14. S Leg, W Side - 25 m *   -56.2      -160.6        5.9        *
  15. S Leg, W Side - 50 m *   -49.1      -242.3        5.9        *
  16. S Leg, W Side-Midblk *   -11.1      -676.6        5.9        *
  17. E Leg, N Side - 25 m *   109.1        91.9        5.9        *
  18. E Leg, N Side - 50 m *   190.8        99.0        5.9        *
  19. E Leg, N Side-Midblk *   625.1       137.0        5.9        *
  20. W Leg, N Side - 25 m *  -192.3        99.1        5.9        *
  21. W Leg, N Side - 50 m *  -274.0       106.3        5.9        *
  22. W Leg, N Side-Midblk *  -708.3       144.3        5.9        *
  23. E Leg, S Side - 25 m *   149.7       -81.3        5.9        *
  24. E Leg, S Side - 50 m *   231.4       -74.1        5.9        *
  25. E Leg, S Side-Midblk *   665.7       -36.1        5.9        *
  26. W Leg, S Side - 25 m *  -134.2       -82.6        5.9        *
                        Page 2
```

**Page 741 of 831**

00045972

```
                    2040 NoBuild I495 & MD185 rev
   27. W Leg, S Side - 50 m *      -215.9      -75.5      5.9   *
   28. W Leg, S Side-Midblk *      -650.2      -37.5      5.9   *
```
↟
```
                          PAGE  3
    JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
MD185 (IC.21)


     MODEL RESULTS
     -------------


     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


  ------*-----------------------------------------------------------------------
  ------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
  0.2000  0.1000  0.0000  0.3000  0.3000  0.1000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
  0.2000  0.1000  0.0000  0.3000  0.1000  0.1000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.3000
  0.2000  0.1000  0.0000  0.2000  0.2000  0.2000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.3000
  0.2000  0.1000  0.0000  0.4000  0.3000  0.3000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.3000
  0.2000  0.1000  0.0000  0.4000  0.3000  0.2000
   60.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.3000
  0.2000  0.1000  0.0000  0.4000  0.3000  0.2000
   70.  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
  0.2000  0.1000  0.0000  0.5000  0.3000  0.2000
   80.  *  0.1000  0.0000  0.0000  0.0000  0.2000  0.1000  0.1000  0.1000  0.4000
  0.1000  0.0000  0.0000  0.5000  0.2000  0.1000
   90.  *  0.3000  0.1000  0.0000  0.0000  0.4000  0.2000  0.1000  0.1000  0.2000
  0.0000  0.0000  0.0000  0.4000  0.1000  0.1000
  100.  *  0.3000  0.2000  0.1000  0.0000  0.4000  0.3000  0.2000  0.1000  0.1000
  0.0000  0.0000  0.0000  0.2000  0.1000  0.1000
  110.  *  0.3000  0.2000  0.2000  0.0000  0.5000  0.3000  0.4000  0.2000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  120.  *  0.3000  0.2000  0.2000  0.0000  0.4000  0.3000  0.4000  0.2000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
```

00045973

```
                    2040 NoBuild I495 & MD185 rev
 130.  *  0.3000  0.2000  0.2000  0.0000  0.4000  0.3000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *  0.2000  0.2000  0.2000  0.0000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 150.  *  0.2000  0.2000  0.3000  0.1000  0.3000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 160.  *  0.2000  0.3000  0.1000  0.1000  0.4000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 170.  *  0.4000  0.4000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
 180.  *  0.5000  0.3000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
 190.  *  0.5000  0.2000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000  0.0000
 200.  *  0.3000  0.2000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 210.  *  0.4000  0.3000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.2000
0.2000  0.2000  0.1000  0.0000  0.0000  0.0000
 220.  *  0.4000  0.3000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 230.  *  0.4000  0.3000  0.2000  0.1000  0.3000  0.2000  0.1000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 240.  *  0.5000  0.3000  0.2000  0.1000  0.4000  0.2000  0.1000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 250.  *  0.5000  0.3000  0.2000  0.1000  0.4000  0.3000  0.1000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 260.  *  0.6000  0.3000  0.2000  0.1000  0.4000  0.2000  0.1000  0.0000  0.2000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 270.  *  0.5000  0.2000  0.1000  0.1000  0.4000  0.1000  0.0000  0.0000  0.3000
0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 280.  *  0.2000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.4000
0.3000  0.1000  0.1000  0.3000  0.1000  0.0000
 290.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.4000
0.3000  0.3000  0.1000  0.3000  0.2000  0.0000
 300.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000
0.3000  0.3000  0.1000  0.3000  0.2000  0.2000
 310.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.3000
0.3000  0.3000  0.1000  0.2000  0.2000  0.2000
 320.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000
0.2000  0.2000  0.2000  0.2000  0.2000  0.2000
 330.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.4000
0.4000  0.2000  0.2000  0.2000  0.2000  0.1000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.5000
0.3000  0.1000  0.1000  0.3000  0.2000  0.1000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.4000
0.2000  0.2000  0.1000  0.4000  0.2000  0.1000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.2000  0.2000  0.1000  0.4000  0.3000  0.1000
```

Page 4

**Page 743 of 831**

00045974

                    2040 NoBuild I495 & MD185 rev

------*------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.6000  0.4000  0.3000  0.1000  0.5000  0.3000  0.4000  0.2000  0.5000
0.4000  0.3000  0.2000  0.5000  0.3000  0.3000
 DEGR. *   260      170      150      150      110      100      110     10      320
330     290      200      70      10      40

♠                          PAGE  4
        JOB: I-495 & I-270 MLS                       RUN: 2040 NB I495 &
MD185 (IC.21)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE * (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25     26      27      28

------*------------------------------------------------------------------
---------------------------
  10. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
  20. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
  30. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
  40. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
  50. *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.3000  0.2000  0.2000
  60. *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.3000  0.2000  0.2000
  70. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
  80. *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000
0.2000  0.4000  0.3000  0.3000
  90. *  0.1000  0.3000  0.3000  0.2000  0.3000  0.3000  0.2000  0.2000  0.2000
0.1000  0.2000  0.2000  0.2000

                        Page 5

00045975

```
                       2040 NoBuild I495 & MD185 rev
  100.  *  0.1000  0.3000  0.3000  0.3000  0.4000  0.4000  0.3000  0.1000  0.1000
0.1000  0.2000  0.1000  0.1000
  110.  *  0.1000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  120.  *  0.1000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  130.  *  0.2000  0.3000  0.3000  0.3000  0.3000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  140.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  150.  *  0.2000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  160.  *  0.1000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  170.  *  0.1000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  180.  *  0.1000  0.3000  0.2000  0.2000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  190.  *  0.0000  0.3000  0.2000  0.2000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
  200.  *  0.0000  0.3000  0.2000  0.2000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
  210.  *  0.0000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
  220.  *  0.0000  0.2000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  230.  *  0.0000  0.1000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  240.  *  0.0000  0.3000  0.2000  0.3000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  250.  *  0.0000  0.3000  0.4000  0.3000  0.4000  0.4000  0.4000  0.0000  0.0000
0.1000  0.0000  0.0000  0.0000
  260.  *  0.0000  0.4000  0.3000  0.3000  0.4000  0.4000  0.4000  0.1000  0.1000
0.1000  0.0000  0.0000  0.0000
  270.  *  0.0000  0.3000  0.2000  0.2000  0.4000  0.3000  0.3000  0.2000  0.4000
0.2000  0.1000  0.1000  0.1000
  280.  *  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000  0.4000  0.4000
0.4000  0.3000  0.3000  0.2000
  290.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.4000  0.3000
0.3000  0.3000  0.3000  0.3000
  300.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.4000
0.3000  0.3000  0.3000  0.3000
  310.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
  320.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.3000  0.2000  0.2000  0.2000
  330.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.3000
0.3000  0.2000  0.2000  0.2000

                              Page  6
```

**Page 745 of 831**

00045976

```
                     2040 NoBuild I495 & MD185 rev
 340.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
 350.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000
 360.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.2000  0.2000  0.2000


------*------------------------------------------------------------------------
--------------------------
 MAX   *  0.2000  0.4000  0.4000  0.3000  0.4000  0.4000  0.4000  0.4000  0.4000
0.4000  0.4000  0.3000  0.3000
 DEGR. *    10     260     250     100     100     100     110      70      70
70      80      70      70

 THE HIGHEST CONCENTRATION OF   0.6000 PPM OCCURRED AT RECEPTOR     1.
```

00045977

```
                          2040 NoBuild I495 & MD190 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,4,3,1114,1114,1114,1114,1114,1114,1114,1114,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-10,-10,10,5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',88.7,38.4,5.9
'N Leg, E Side - 25 m',76.2,109.3,5.9
'N Leg, E Side - 50 m',61.9,190.1,5.9
'N Leg, E Side-Midblk',-13.8,619.5,5.9
'N Leg, W Side-Corner',-107.0,65.6,5.9
'N Leg, W Side - 25 m',-119.5,136.5,5.9
'N Leg, W Side - 50 m',-133.8,217.3,5.9
'N Leg, W Side-Midblk',-209.5,646.6,5.9
'S Leg, E Side-Corner',107.4,-67.6,5.9
'S Leg, E Side - 25 m',119.9,-138.5,5.9
'S Leg, E Side - 50 m',134.1,-219.3,5.9
'S Leg, E Side-Midblk',209.8,-648.7,5.9
'S Leg, W Side-Corner',-87.8,-43.4,5.9
'S Leg, W Side - 25 m',-75.3,-114.3,5.9
'S Leg, W Side - 50 m',-61.0,-195.1,5.9
'S Leg, W Side-Midblk',14.7,-624.5,5.9
'E Leg, N Side - 25 m',160.4,32.1,5.9
'E Leg, N Side - 50 m',242.1,25.0,5.9
'E Leg, N Side-Midblk',676.4,-13.0,5.9
'W Leg, N Side - 25 m',-177.9,78.1,5.9
'W Leg, N Side - 50 m',-258.7,92.3,5.9
'W Leg, N Side-Midblk',-688.1,168.0,5.9
'E Leg, S Side - 25 m',179.1,-73.9,5.9
'E Leg, S Side - 50 m',260.8,-81.0,5.9
'E Leg, S Side-Midblk',695.1,-119.0,5.9
'W Leg, S Side - 25 m',-158.7,-30.9,5.9
'W Leg, S Side - 50 m',-239.5,-16.7,5.9
'W Leg, S Side-Midblk',-668.8,59.0,5.9
'2040 NB I495 & MD 190 (IC.25)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,-7,-250,1174,11075,0.70,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,7,-167,1189,9910,1.43,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,7,250,-1174,9910,0.70,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,-7,167,-1189,11075,1.43,0.0,103.7
1
'E Leg App - FreeFlow','AG',2,18,1197,-87,1375,0.65,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',-3,-24,1193,-128,1875,1.92,0.0,67.7
1
```

00045978

```
                  2040 NoBuild I495 & MD190 rev
'W Leg App - FreeFlow','AG',-3,-24,-1186,185,1875,1.48,0.0,67.7
1
'W Leg Dep - FreeFlow','AG',2,18,-1179,226,1375,0.65,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

```
                    2040 NoBuild I495 & MD190 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↑                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
MD 190 (IC.25)

      DATE :  5/16/19
      TIME :  7:53:43

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S       CLAS =  4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *     LINK COORDINATES (FT)         *    LENGTH
BRG TYPE   VPH    EF     H    W   V/C QUEUE
                    *    X1       Y1       X2       Y2    *    (FT)
(DEG)            (G/MI) (FT) (FT)   (VEH)

------------------------*-------------------------------*------------------
-----------------------------------------
      1. N Leg App - FreeFlow*   -41.0    -7.0    -250.0   1174.0 *   1199.
350. AG 11075.  0.7   0.0 ****
      2. N Leg Dep - FreeFlow*    41.0     7.0    -167.0   1189.0 *   1200.
350. AG  9910.  1.4   0.0 ****
      3. S Leg App - FreeFlow*    41.0     7.0     250.0  -1174.0 *   1199.
170. AG  9910.  0.7   0.0 ****
      4. S Leg Dep - FreeFlow*   -41.0    -7.0     167.0  -1189.0 *   1200.
170. AG 11075.  1.4   0.0 ****
      5. E Leg App - FreeFlow*     2.0    18.0    1197.0    -87.0 *   1200.
95. AG  1375.  0.6   0.0 55.7
      6. E Leg Dep - FreeFlow*    -3.0   -24.0    1193.0   -128.0 *   1201.
95. AG  1875.  1.9   0.0 67.7
      7. W Leg App - FreeFlow*    -3.0   -24.0   -1186.0    185.0 *   1201.
280. AG  1875.  1.5   0.0 67.7
      8. W Leg Dep - FreeFlow*     2.0    18.0   -1179.0    226.0 *   1199.
280. AG  1375.  0.6   0.0 55.7
↑
                    PAGE  2
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
```

                        2040 NoBuild I495 & MD190 rev
MD 190 (IC.25)

        DATE :  5/16/19
        TIME :  7:53:43

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION     *    CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                             *    LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC   TYPE    RATE
                             *    (SEC)   (SEC)    (SEC)      (VPH)      (VPH)
  (gm/hr)

------------------------*----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *            COORDINATES (FT)           *
         RECEPTOR            *      X          Y          Z          *
------------------------*------------------------------------------*
     1. N Leg, E Side-Corner *      88.7       38.4       5.9        *
     2. N Leg, E Side - 25 m *      76.2      109.3       5.9        *
     3. N Leg, E Side - 50 m *      61.9      190.1       5.9        *
     4. N Leg, E Side-Midblk *     -13.8      619.5       5.9        *
     5. N Leg, W Side-Corner *    -107.0       65.6       5.9        *
     6. N Leg, W Side - 25 m *    -119.5      136.5       5.9        *
     7. N Leg, W Side - 50 m *    -133.8      217.3       5.9        *
     8. N Leg, W Side-Midblk *    -209.5      646.6       5.9        *
     9. S Leg, E Side-Corner *     107.4      -67.6       5.9        *
    10. S Leg, E Side - 25 m *     119.9     -138.5       5.9        *
    11. S Leg, E Side - 50 m *     134.1     -219.3       5.9        *
    12. S Leg, E Side-Midblk *     209.8     -648.7       5.9        *
    13. S Leg, W Side-Corner *     -87.8      -43.4       5.9        *
    14. S Leg, W Side - 25 m *     -75.3     -114.3       5.9        *
    15. S Leg, W Side - 50 m *     -61.0     -195.1       5.9        *
    16. S Leg, W Side-Midblk *      14.7     -624.5       5.9        *
    17. E Leg, N Side - 25 m *     160.4       32.1       5.9        *
    18. E Leg, N Side - 50 m *     242.1       25.0       5.9        *
    19. E Leg, N Side-Midblk *     676.4      -13.0       5.9        *
    20. W Leg, N Side - 25 m *    -177.9       78.1       5.9        *
    21. W Leg, N Side - 50 m *    -258.7       92.3       5.9        *
    22. W Leg, N Side-Midblk *    -688.1      168.0       5.9        *
    23. E Leg, S Side - 25 m *     179.1      -73.9       5.9        *
    24. E Leg, S Side - 50 m *     260.8      -81.0       5.9        *
    25. E Leg, S Side-Midblk *     695.1     -119.0       5.9        *
    26. W Leg, S Side - 25 m *    -158.7      -30.9       5.9        *

                            Page 2

00045981

```
                        2040 NoBuild I495 & MD190 rev
  27. W Leg, S Side - 50 m *        -239.5      -16.7      5.9   *
  28. W Leg, S Side-Midblk *        -668.8       59.0      5.9   *
```

```
                            PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
MD 190 (IC.25)
```

```
     MODEL RESULTS
     -------------
```

```
     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.
```

```
  WIND ANGLE RANGE:  10.-360.
```

```
  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1        2        3        4        5        6        7        8        9
   10       11       12       13       14       15
```

```
------*-----------------------------------------------------------------------
------------------------------------------------
   10.  *  0.1000   0.1000   0.1000   0.1000   0.6000   0.5000   0.5000   0.5000   0.1000
 0.1000   0.0000   0.0000   0.8000   0.8000   0.8000
   20.  *  0.0000   0.0000   0.0000   0.0000   0.5000   0.5000   0.5000   0.5000   0.1000
 0.1000   0.0000   0.0000   0.6000   0.7000   0.7000
   30.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.1000
 0.1000   0.0000   0.0000   0.7000   0.7000   0.7000
   40.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.1000
 0.1000   0.0000   0.0000   0.6000   0.5000   0.5000
   50.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.1000
 0.1000   0.0000   0.0000   0.6000   0.6000   0.5000
   60.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.1000
 0.1000   0.0000   0.0000   0.6000   0.6000   0.5000
   70.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.2000
 0.1000   0.0000   0.0000   0.8000   0.6000   0.5000
   80.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.2000
 0.1000   0.0000   0.0000   0.7000   0.6000   0.5000
   90.  *  0.0000   0.0000   0.0000   0.0000   0.4000   0.4000   0.4000   0.4000   0.2000
 0.0000   0.0000   0.0000   0.7000   0.6000   0.5000
  100.  *  0.2000   0.0000   0.0000   0.0000   0.5000   0.4000   0.4000   0.4000   0.1000
 0.0000   0.0000   0.0000   0.6000   0.5000   0.5000
  110.  *  0.2000   0.1000   0.0000   0.0000   0.4000   0.5000   0.4000   0.4000   0.1000
 0.0000   0.0000   0.0000   0.5000   0.5000   0.5000
  120.  *  0.1000   0.1000   0.0000   0.0000   0.6000   0.5000   0.4000   0.4000   0.0000
 0.0000   0.0000   0.0000   0.5000   0.5000   0.5000
```

Page 3

**Page 751 of 831**

```
                      2040 NoBuild I495 & MD190 rev
 130.  *  0.1000  0.1000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 140.  *  0.1000  0.1000  0.0000  0.0000  0.6000  0.5000  0.4000  0.5000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 150.  *  0.1000  0.1000  0.1000  0.1000  0.7000  0.5000  0.6000  0.5000  0.0000
0.0000  0.0000  0.0000  0.7000  0.7000  0.7000
 160.  *  0.2000  0.2000  0.2000  0.2000  0.8000  0.7000  0.6000  0.5000  0.1000
0.1000  0.1000  0.1000  0.8000  0.8000  0.8000
 170.  *  0.4000  0.5000  0.5000  0.6000  0.7000  0.5000  0.6000  0.4000  0.3000
0.3000  0.3000  0.2000  0.6000  0.6000  0.5000
 180.  *  0.7000  0.6000  0.6000  0.8000  0.3000  0.2000  0.2000  0.2000  0.5000
0.5000  0.5000  0.4000  0.3000  0.3000  0.3000
 190.  *  0.7000  0.7000  0.8000  0.8000  0.1000  0.0000  0.0000  0.0000  0.6000
0.6000  0.6000  0.5000  0.1000  0.1000  0.1000
 200.  *  0.7000  0.7000  0.6000  0.6000  0.1000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.4000  0.1000  0.1000  0.1000
 210.  *  0.6000  0.6000  0.6000  0.5000  0.1000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.5000  0.0000  0.0000  0.0000
 220.  *  0.5000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 230.  *  0.6000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 240.  *  0.5000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 250.  *  0.6000  0.4000  0.4000  0.4000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 260.  *  0.7000  0.5000  0.5000  0.5000  0.1000  0.0000  0.0000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 270.  *  0.5000  0.4000  0.4000  0.4000  0.2000  0.0000  0.0000  0.0000  0.5000
0.4000  0.4000  0.4000  0.1000  0.0000  0.0000
 280.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.4000  0.4000  0.1000  0.0000  0.0000
 290.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.4000  0.4000  0.2000  0.0000  0.0000
 300.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.6000
0.5000  0.4000  0.4000  0.1000  0.1000  0.0000
 310.  *  0.5000  0.5000  0.5000  0.5000  0.0000  0.0000  0.0000  0.0000  0.5000
0.4000  0.4000  0.5000  0.1000  0.1000  0.0000
 320.  *  0.6000  0.6000  0.6000  0.6000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.5000  0.1000  0.0000  0.0000
 330.  *  0.7000  0.7000  0.7000  0.6000  0.0000  0.0000  0.0000  0.0000  0.6000
0.6000  0.5000  0.5000  0.1000  0.1000  0.1000
 340.  *  0.7000  0.7000  0.7000  0.7000  0.1000  0.1000  0.1000  0.1000  0.7000
0.7000  0.5000  0.7000  0.2000  0.2000  0.2000
 350.  *  0.6000  0.6000  0.5000  0.4000  0.4000  0.4000  0.4000  0.2000  0.6000
0.6000  0.4000  0.4000  0.5000  0.5000  0.5000
 360.  *  0.2000  0.2000  0.2000  0.2000  0.5000  0.5000  0.5000  0.4000  0.3000
0.3000  0.2000  0.1000  0.7000  0.7000  0.8000
```

Page 4

00045983

2040 NoBuild I495 & MD190 rev

```
------*---------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.7000  0.7000  0.8000  0.8000  0.7000  0.6000  0.5000  0.7000
0.7000  0.6000  0.7000  0.8000  0.8000  0.8000
 DEGR. *   180     190     190     180     160     160     150     10     340
340    190     340     10      10      10
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                      RUN: 2040 NB I495 &
MD 190 (IC.25)

            MODEL RESULTS
            -------------

            REMARKS : In search of the angle corresponding to
                      the maximum concentration, only the first
                      angle, of the angles with same maximum
                      concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*   16      17      18      19      20      21      22      23      24
 25     26      27      28

```
------*---------------------------------------------------------------------
---------------------------
  10. *  0.8000  0.0000  0.0000  0.0000  0.4000  0.2000  0.0000  0.1000  0.1000
0.1000  0.5000  0.3000  0.1000
  20. *  0.6000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.1000  0.1000
0.1000  0.4000  0.3000  0.1000
  30. *  0.6000  0.0000  0.0000  0.0000  0.3000  0.2000  0.0000  0.1000  0.1000
0.1000  0.4000  0.3000  0.2000
  40. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.1000  0.1000
0.1000  0.4000  0.3000  0.2000
  50. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.1000  0.1000
0.1000  0.3000  0.3000  0.2000
  60. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.1000  0.1000
0.1000  0.3000  0.3000  0.2000
  70. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.2000  0.2000
0.2000  0.4000  0.3000  0.2000
  80. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.2000  0.1000  0.2000  0.2000
0.2000  0.5000  0.3000  0.2000
  90. *  0.5000  0.0000  0.0000  0.0000  0.2000  0.2000  0.1000  0.2000  0.2000
0.2000  0.5000  0.3000  0.1000
```

Page 5

00045984

```
                         2040 NoBuild I495 & MD190 rev
100.  *   0.5000   0.2000   0.1000   0.1000   0.3000   0.2000   0.0000   0.1000   0.1000
0.1000   0.5000   0.4000   0.1000
110.  *   0.5000   0.2000   0.2000   0.1000   0.3000   0.2000   0.3000   0.0000   0.0000
0.0000   0.4000   0.3000   0.2000
120.  *   0.5000   0.1000   0.1000   0.1000   0.3000   0.3000   0.2000   0.0000   0.0000
0.0000   0.4000   0.3000   0.1000
130.  *   0.6000   0.1000   0.1000   0.1000   0.5000   0.4000   0.2000   0.0000   0.0000
0.0000   0.4000   0.3000   0.1000
140.  *   0.6000   0.1000   0.1000   0.1000   0.4000   0.4000   0.2000   0.0000   0.0000
0.0000   0.4000   0.3000   0.1000
150.  *   0.7000   0.1000   0.1000   0.1000   0.5000   0.4000   0.1000   0.0000   0.0000
0.0000   0.4000   0.3000   0.0000
160.  *   0.7000   0.1000   0.1000   0.1000   0.5000   0.3000   0.1000   0.0000   0.0000
0.0000   0.4000   0.1000   0.0000
170.  *   0.5000   0.2000   0.1000   0.1000   0.2000   0.2000   0.1000   0.1000   0.0000
0.0000   0.1000   0.1000   0.0000
180.  *   0.2000   0.3000   0.3000   0.1000   0.1000   0.1000   0.1000   0.2000   0.2000
0.0000   0.0000   0.0000   0.0000
190.  *   0.1000   0.4000   0.3000   0.1000   0.1000   0.1000   0.1000   0.3000   0.2000
0.0000   0.0000   0.0000   0.0000
200.  *   0.1000   0.4000   0.4000   0.1000   0.1000   0.1000   0.1000   0.3000   0.2000
0.0000   0.0000   0.0000   0.0000
210.  *   0.0000   0.4000   0.3000   0.2000   0.1000   0.1000   0.1000   0.3000   0.2000
0.1000   0.0000   0.0000   0.0000
220.  *   0.0000   0.4000   0.3000   0.2000   0.1000   0.1000   0.1000   0.3000   0.2000
0.1000   0.0000   0.0000   0.0000
230.  *   0.0000   0.4000   0.3000   0.2000   0.1000   0.1000   0.1000   0.3000   0.2000
0.1000   0.0000   0.0000   0.0000
240.  *   0.0000   0.4000   0.3000   0.2000   0.1000   0.1000   0.1000   0.3000   0.2000
0.1000   0.0000   0.0000   0.0000
250.  *   0.0000   0.4000   0.3000   0.2000   0.1000   0.1000   0.1000   0.3000   0.2000
0.1000   0.0000   0.0000   0.0000
260.  *   0.0000   0.2000   0.3000   0.2000   0.1000   0.1000   0.1000   0.3000   0.2000
0.1000   0.0000   0.0000   0.0000
270.  *   0.0000   0.4000   0.1000   0.1000   0.2000   0.2000   0.1000   0.4000   0.3000
0.2000   0.1000   0.1000   0.1000
280.  *   0.0000   0.3000   0.2000   0.1000   0.0000   0.0000   0.0000   0.4000   0.3000
0.2000   0.1000   0.1000   0.1000
290.  *   0.0000   0.3000   0.2000   0.1000   0.0000   0.0000   0.0000   0.3000   0.3000
0.3000   0.1000   0.1000   0.1000
300.  *   0.0000   0.3000   0.3000   0.1000   0.0000   0.0000   0.0000   0.4000   0.4000
0.3000   0.1000   0.1000   0.1000
310.  *   0.0000   0.3000   0.3000   0.1000   0.0000   0.0000   0.0000   0.4000   0.4000
0.2000   0.1000   0.1000   0.1000
320.  *   0.1000   0.4000   0.3000   0.1000   0.0000   0.0000   0.0000   0.4000   0.4000
0.2000   0.1000   0.1000   0.1000
330.  *   0.1000   0.4000   0.3000   0.0000   0.0000   0.0000   0.0000   0.5000   0.4000
0.1000   0.1000   0.1000   0.1000
```

Page 6

00045985

```
                        2040 NoBuild I495 & MD190 rev
 340.  *  0.2000  0.3000  0.1000  0.0000  0.0000  0.0000  0.0000  0.4000  0.2000
0.1000  0.1000  0.1000  0.1000
 350.  *  0.7000  0.1000  0.0000  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000
0.1000  0.2000  0.1000  0.1000
 360.  *  0.8000  0.0000  0.0000  0.0000  0.2000  0.2000  0.0000  0.1000  0.1000
0.1000  0.3000  0.3000  0.1000


------*-------------------------------------------------------------------------
--------------------------
 MAX   *  0.8000  0.4000  0.4000  0.2000  0.5000  0.4000  0.3000  0.5000  0.4000
0.3000  0.5000  0.4000  0.2000
 DEGR. *    10     190     200     210     130     130     110     330     300
 290      10     100      30

 THE HIGHEST CONCENTRATION OF   0.8000 PPM OCCURRED AT RECEPTOR   13.
```

00045986

```
                        2040 NoBuild I495 & MD 193
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,5,5,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,-25,-25,15,-5,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',30.0,72.9,5.9
'N Leg, E Side - 25 m',-0.4,138.2,5.9
'N Leg, E Side - 50 m',-35.1,212.5,5.9
'N Leg, E Side-Midblk',-219.3,607.6,5.9
'N Leg, W Side-Corner',-111.8,102.4,5.9
'N Leg, W Side - 25 m',-142.2,167.7,5.9
'N Leg, W Side - 50 m',-176.9,242.0,5.9
'N Leg, W Side-Midblk',-361.1,637.1,5.9
'S Leg, E Side-Corner',93.0,-62.1,5.9
'S Leg, E Side - 25 m',123.4,-127.4,5.9
'S Leg, E Side - 50 m',158.1,-201.7,5.9
'S Leg, E Side-Midblk',342.3,-596.9,5.9
'S Leg, W Side-Corner',-34.5,-63.2,5.9
'S Leg, W Side - 25 m',-4.1,-128.5,5.9
'S Leg, W Side - 50 m',30.6,-202.8,5.9
'S Leg, W Side-Midblk',214.8,-597.9,5.9
'E Leg, N Side - 25 m',101.8,79.2,5.9
'E Leg, N Side - 50 m',183.5,86.3,5.9
'E Leg, N Side-Midblk',617.8,124.3,5.9
'W Leg, N Side - 25 m',-181.3,121.1,5.9
'W Leg, N Side - 50 m',-260.5,142.3,5.9
'W Leg, N Side-Midblk',-681.6,255.1,5.9
'E Leg, S Side - 25 m',164.7,-55.9,5.9
'E Leg, S Side - 50 m',246.4,-48.7,5.9
'E Leg, S Side-Midblk',680.7,-10.7,5.9
'W Leg, S Side - 25 m',-104.1,-44.6,5.9
'W Leg, S Side - 50 m',-183.3,-23.4,5.9
'W Leg, S Side-Midblk',-604.4,89.5,5.9
'2040 NB Capital Beltway & MD193 IC.18',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-22,-10,-529,1077,1580,1.14,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',22,10,-485,1098,2295,0.67,0.0,67.7
1
'S Leg App - FreeFlow','AG',22,10,529,-1077,2295,1.14,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-22,-10,485,-1098,1580,0.67,0.0,67.7
1
'E Leg App - FreeFlow','AG',3,30,1193,134,8015,0.61,0.0,79.7
1
'E Leg Dep - FreeFlow','AG',-3,-30,1198,75,7945,1.49,0.0,79.7
1
```

00045987

```
                        2040 NoBuild I495 & MD 193
'W Leg App - FreeFlow','AG',-3,-30,-1167,282,7945,0.88,0.0,79.7
1
'W Leg Dep - FreeFlow','AG',3,30,-1151,340,8015,0.88,0.0,79.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045988

```
                    2040 NoBuild I495 & MD 193
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                  PAGE  1

       JOB: I-495 & I-270 MLS                        RUN: 2040 NB Capital
Beltway & MD193 IC.18


       DATE : 5/17/19
       TIME : 7:23:23


       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
       U =  1.0 M/S     CLAS =  4  (D)     ATIM =  60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION    *      LINK COORDINATES (FT)       *   LENGTH
BRG TYPE  VPH    EF     H    W   V/C QUEUE
                      *   X1       Y1       X2       Y2    *   (FT)
(DEG)          (G/MI) (FT) (FT)    (VEH)

-----------------------*---------------------------------------*------------------
----------------------------------------
       1. N Leg App - FreeFlow*   -22.0    -10.0    -529.0   1077.0 *   1199.
335. AG  1580.  1.1   0.0 67.7
       2. N Leg Dep - FreeFlow*    22.0     10.0    -485.0   1098.0 *   1200.
335. AG  2295.  0.7   0.0 67.7
       3. S Leg App - FreeFlow*    22.0     10.0     529.0  -1077.0 *   1199.
155. AG  2295.  1.1   0.0 67.7
       4. S Leg Dep - FreeFlow*   -22.0    -10.0     485.0  -1098.0 *   1200.
155. AG  1580.  0.7   0.0 67.7
       5. E Leg App - FreeFlow*     3.0     30.0    1193.0    134.0 *   1195.
85. AG  8015.  0.6   0.0 79.7
       6. E Leg Dep - FreeFlow*    -3.0    -30.0    1198.0     75.0 *   1206.
85. AG  7945.  1.5   0.0 79.7
       7. W Leg App - FreeFlow*    -3.0    -30.0   -1167.0    282.0 *   1205.
285. AG  7945.  0.9   0.0 79.7
       8. W Leg Dep - FreeFlow*     3.0     30.0   -1151.0    340.0 *   1195.
285. AG  8015.  0.9   0.0 79.7
⬆
                    PAGE  2
       JOB: I-495 & I-270 MLS                        RUN: 2040 NB Capital
```

00045989

```
                        2040 NoBuild I495 & MD 193
Beltway & MD193 IC.18

        DATE :  5/17/19
        TIME :  7:23:23

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION     *    CYCLE    RED      CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                             *    LENGTH   TIME     LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE     RATE
                             *    (SEC)    (SEC)     (SEC)      (VPH)      (VPH)
 (gm/hr)

------------------------*----------------------------------------------------------
---------------------

        RECEPTOR LOCATIONS
        ------------------
                             *         COORDINATES (FT)            *
        RECEPTOR             *     X          Y          Z         *
------------------------*----------------------------------------------*
    1. N Leg, E Side-Corner *     30.0       72.9       5.9        *
    2. N Leg, E Side - 25 m *     -0.4      138.2       5.9        *
    3. N Leg, E Side - 50 m *    -35.1      212.5       5.9        *
    4. N Leg, E Side-Midblk *   -219.3      607.6       5.9        *
    5. N Leg, W Side-Corner *   -111.8      102.4       5.9        *
    6. N Leg, W Side - 25 m *   -142.2      167.7       5.9        *
    7. N Leg, W Side - 50 m *   -176.9      242.0       5.9        *
    8. N Leg, W Side-Midblk *   -361.1      637.1       5.9        *
    9. S Leg, E Side-Corner *     93.0      -62.1       5.9        *
   10. S Leg, E Side - 25 m *    123.4     -127.4       5.9        *
   11. S Leg, E Side - 50 m *    158.1     -201.7       5.9        *
   12. S Leg, E Side-Midblk *    342.3     -596.9       5.9        *
   13. S Leg, W Side-Corner *    -34.5      -63.2       5.9        *
   14. S Leg, W Side - 25 m *     -4.1     -128.5       5.9        *
   15. S Leg, W Side - 50 m *     30.6     -202.8       5.9        *
   16. S Leg, W Side-Midblk *    214.8     -597.9       5.9        *
   17. E Leg, N Side - 25 m *    101.8       79.2       5.9        *
   18. E Leg, N Side - 50 m *    183.5       86.3       5.9        *
   19. E Leg, N Side-Midblk *    617.8      124.3       5.9        *
   20. W Leg, N Side - 25 m *   -181.3      121.1       5.9        *
   21. W Leg, N Side - 50 m *   -260.5      142.3       5.9        *
   22. W Leg, N Side-Midblk *   -681.6      255.1       5.9        *
   23. E Leg, S Side - 25 m *    164.7      -55.9       5.9        *
   24. E Leg, S Side - 50 m *    246.4      -48.7       5.9        *
   25. E Leg, S Side-Midblk *    680.7      -10.7       5.9        *
   26. W Leg, S Side - 25 m *   -104.1      -44.6       5.9        *
```

Page 2

**Page 759 of 831**

00045990

```
                         2040 NoBuild I495 & MD 193
    27. W Leg, S Side - 50 m *       -183.3      -23.4      5.9   *
    28. W Leg, S Side-Midblk *       -604.4       89.5      5.9   *
♠                            PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2040 NB Capital
Beltway & MD193 IC.18

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15

  ------*-----------------------------------------------------------------------
  -------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
  0.3000  0.1000  0.1000  0.3000  0.1000  0.1000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
  0.3000  0.1000  0.1000  0.4000  0.3000  0.2000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
  0.3000  0.1000  0.1000  0.4000  0.3000  0.1000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.5000
  0.3000  0.1000  0.1000  0.4000  0.3000  0.1000
   50.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000
  0.3000  0.1000  0.0000  0.5000  0.3000  0.3000
   60.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.6000
  0.3000  0.2000  0.0000  0.5000  0.4000  0.3000
   70.  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.7000
  0.3000  0.1000  0.0000  0.7000  0.4000  0.1000
   80.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.7000
  0.2000  0.1000  0.0000  0.7000  0.2000  0.1000
   90.  *  0.4000  0.2000  0.0000  0.0000  0.3000  0.2000  0.1000  0.1000  0.4000
  0.1000  0.0000  0.0000  0.5000  0.1000  0.0000
  100.  *  0.5000  0.3000  0.2000  0.0000  0.5000  0.3000  0.2000  0.1000  0.1000
  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000
  110.  *  0.4000  0.3000  0.2000  0.0000  0.6000  0.3000  0.3000  0.1000  0.1000
  0.0000  0.0000  0.0000  0.2000  0.1000  0.1000
  120.  *  0.4000  0.3000  0.2000  0.1000  0.6000  0.3000  0.2000  0.1000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
                              Page 3
```

00045991

```
                        2040 NoBuild I495 & MD 193
 130.  *  0.4000  0.3000  0.2000  0.1000  0.4000  0.3000  0.2000  0.2000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 140.  *  0.3000  0.2000  0.2000  0.1000  0.6000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 150.  *  0.4000  0.2000  0.1000  0.0000  0.4000  0.3000  0.2000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
 160.  *  0.4000  0.3000  0.3000  0.1000  0.3000  0.2000  0.2000  0.1000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 170.  *  0.4000  0.4000  0.2000  0.1000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 180.  *  0.4000  0.3000  0.2000  0.1000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 190.  *  0.2000  0.3000  0.3000  0.1000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 200.  *  0.3000  0.3000  0.3000  0.1000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 210.  *  0.3000  0.2000  0.2000  0.0000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 220.  *  0.3000  0.2000  0.2000  0.0000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 230.  *  0.3000  0.2000  0.2000  0.0000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 240.  *  0.4000  0.2000  0.2000  0.0000  0.3000  0.2000  0.2000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 250.  *  0.3000  0.2000  0.2000  0.0000  0.4000  0.2000  0.2000  0.0000  0.2000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 260.  *  0.3000  0.2000  0.2000  0.0000  0.4000  0.3000  0.2000  0.0000  0.2000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 270.  *  0.4000  0.2000  0.2000  0.0000  0.4000  0.3000  0.2000  0.0000  0.4000
0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 280.  *  0.4000  0.2000  0.0000  0.0000  0.4000  0.2000  0.0000  0.0000  0.7000
0.2000  0.1000  0.1000  0.2000  0.0000  0.0000
 290.  *  0.2000  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.8000
0.4000  0.3000  0.1000  0.4000  0.2000  0.1000
 300.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.7000
0.4000  0.3000  0.1000  0.5000  0.3000  0.2000
 310.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.3000  0.1000  0.4000  0.3000  0.2000
 320.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.6000
0.4000  0.3000  0.1000  0.4000  0.2000  0.2000
 330.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.5000
0.3000  0.2000  0.1000  0.3000  0.2000  0.2000
 340.  *  0.1000  0.1000  0.1000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
0.4000  0.2000  0.1000  0.4000  0.2000  0.2000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
0.3000  0.1000  0.1000  0.4000  0.2000  0.1000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
0.3000  0.1000  0.1000  0.3000  0.3000  0.1000
```

00045992

2040 NoBuild I495 & MD 193

```
------*----------------------------------------------------------------------
-------------------------------------------
 MAX    *  0.5000  0.4000  0.3000  0.1000  0.6000  0.3000  0.3000  0.2000  0.8000
0.4000  0.3000  0.1000  0.7000  0.4000  0.3000
 DEGR.  *   100     170     160     120     110     100     110     130     290
290     290     10      70      60      50
```

♠
                              PAGE   4
        JOB: I-495 & I-270 MLS                        RUN: 2040 NB Capital
Beltway & MD193 IC.18

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
  25      26      27      28

```
------*----------------------------------------------------------------------
--------------------------
  10.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
  20.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
  30.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
  40.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.5000  0.3000  0.3000  0.3000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.5000  0.3000  0.3000  0.3000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.6000  0.6000
0.6000  0.5000  0.3000  0.3000
  70.  *  0.0000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.7000  0.7000
0.6000  0.5000  0.5000  0.4000
  80.  *  0.0000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.7000  0.7000
0.5000  0.7000  0.6000  0.4000
  90.  *  0.0000  0.4000  0.4000  0.3000  0.3000  0.3000  0.1000  0.4000  0.3000
0.3000  0.6000  0.6000  0.5000
```

                              Page 5

**Page 762 of 831**

00045993

```
                    2040 NoBuild I495 & MD 193
 100.  *  0.1000  0.4000  0.4000  0.4000  0.4000  0.3000  0.3000  0.1000  0.1000
0.1000  0.3000  0.4000  0.5000
 110.  *  0.1000  0.4000  0.4000  0.4000  0.5000  0.3000  0.5000  0.1000  0.1000
0.1000  0.2000  0.2000  0.2000
 120.  *  0.1000  0.4000  0.4000  0.4000  0.4000  0.5000  0.4000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000
 130.  *  0.1000  0.4000  0.4000  0.4000  0.5000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 140.  *  0.2000  0.3000  0.3000  0.3000  0.3000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 150.  *  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  0.4000  0.3000  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  0.4000  0.3000  0.3000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.2000  0.4000  0.4000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.3000  0.4000  0.4000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.3000  0.3000  0.4000  0.3000  0.3000  0.3000  0.0000  0.1000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.3000  0.5000  0.4000  0.4000  0.4000  0.4000  0.1000  0.1000
0.1000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.3000  0.3000  0.3000  0.4000  0.4000  0.4000  0.2000  0.2000
0.3000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.4000  0.3000  0.2000  0.4000  0.4000  0.4000  0.4000  0.5000
0.6000  0.1000  0.1000  0.1000
 280.  *  0.0000  0.3000  0.2000  0.1000  0.4000  0.4000  0.4000  0.7000  0.7000
0.7000  0.2000  0.2000  0.2000
 290.  *  0.0000  0.1000  0.1000  0.0000  0.2000  0.2000  0.2000  0.7000  0.7000
0.6000  0.4000  0.4000  0.4000
 300.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.7000  0.6000
0.5000  0.4000  0.4000  0.4000
 310.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.5000  0.4000  0.4000  0.4000
 320.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.4000  0.4000
 330.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
                             Page  6
```

**Page 763 of 831**

00045994

```
                    2040 NoBuild I495 & MD 193
 340.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
 350.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000
 360.  *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.3000  0.3000  0.3000


------*-------------------------------------------------------------------------
--------------------------
 MAX   *  0.2000  0.4000  0.5000  0.4000  0.5000  0.5000  0.5000  0.7000  0.7000
0.7000  0.7000  0.6000  0.5000
 DEGR. *    10      90     250     100     110     120     110      70      70
 280      80      80      90

  THE HIGHEST CONCENTRATION OF   0.8000 PPM OCCURRED AT RECEPTOR     9.
```

00045995

```
                        2040 NoBuild I495 & MD650
Q,EPA,,F,,0,T,T,F,F,0.7,
4,4,7,6,2200,2200,2200,2200,2200,2200,2200,2200,1036.8,1036.8,1036.8,1036.8,1036.8,1
036.8,1036.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200
,0,0,1200,-1200,0,0,0,0,0,0,15,-15,7.5,7.5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',39.3,77.5,5.9
'N Leg, E Side - 25 m',20.6,147.1,5.9
'N Leg, E Side - 50 m',-0.6,226.3,5.9
'N Leg, E Side-Midblk',-113.4,647.4,5.9
'N Leg, W Side-Corner',-85.2,93.9,5.9
'N Leg, W Side - 25 m',-103.9,163.5,5.9
'N Leg, W Side - 50 m',-125.1,242.7,5.9
'N Leg, W Side-Midblk',-237.9,663.8,5.9
'S Leg, E Side-Corner',33.5,-99.2,5.9
'S Leg, E Side - 25 m',14.8,-168.8,5.9
'S Leg, E Side - 50 m',-6.4,-248.0,5.9
'S Leg, E Side-Midblk',-119.2,-669.1,5.9
'S Leg, W Side-Corner',-82.5,-83.9,5.9
'S Leg, W Side - 25 m',-101.2,-153.5,5.9
'S Leg, W Side - 50 m',-122.4,-232.7,5.9
'S Leg, W Side-Midblk',-235.2,-653.8,5.9
'E Leg, N Side - 25 m',110.7,68.1,5.9
'E Leg, N Side - 50 m',192.0,57.4,5.9
'E Leg, N Side-Midblk',624.2,0.5,5.9
'W Leg, N Side - 25 m',-156.6,103.3,5.9
'W Leg, N Side - 50 m',-237.9,114.0,5.9
'W Leg, N Side-Midblk',-670.2,170.9,5.9
'E Leg, S Side - 25 m',104.9,-108.6,5.9
'E Leg, S Side - 50 m',186.2,-119.3,5.9
'E Leg, S Side-Midblk',618.4,-176.2,5.9
'W Leg, S Side - 25 m',-153.9,-74.5,5.9
'W Leg, S Side - 50 m',-235.3,-63.8,5.9
'W Leg, S Side-Midblk',-667.5,-6.9,5.9
'2040 NB I495 & MD650 IC.17',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-25,0,-334,1153,2825,0.89,0.0,67.7
1
'N Leg Dep - FreeFlow','AG',25,0,-287,1165,3065,0.89,0.0,67.7
1
'S Leg App - FreeFlow','AG',25,0,-287,-1165,3065,0.89,0.0,67.7
1
'S Leg Dep - FreeFlow','AG',-25,0,-334,-1153,2825,0.89,0.0,67.7
1
'E Leg App - FreeFlow','AG',5,36,1194,-121,8420,1.21,0.0,91.7
1
'E Leg Dep - FreeFlow','AG',-5,-42,1184,-198,8250,0.61,0.0,103.7
1
```

00045996

```
                    2040 NoBuild I495 & MD650
'W Leg App - FreeFlow','AG',-5,-42,-1195,115,8250,1.21,0.0,103.7
1
'W Leg Dep - FreeFlow','AG',5,36,-1185,192,8420,0.61,0.0,91.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00045997

```
                    2040 NoBuild I495 & MD650
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

       JOB: I-495 & I-270 MLS                           RUN: 2040 NB I495 &
MD650 IC.17

       DATE :  5/16/19
       TIME :  8:34:38

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
       VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

       LINK VARIABLES
       --------------
       LINK DESCRIPTION     *      LINK COORDINATES (FT)         *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                     *  X1       Y1        X2       Y2    *    (FT)
(DEG)            (G/MI) (FT)(FT)    (VEH)

-----------------------*-------------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -25.0      0.0   -334.0    1153.0 *   1194.
345. AG  2825.  0.9   0.0 67.7
     2. N Leg Dep - FreeFlow*    25.0      0.0   -287.0    1165.0 *   1206.
345. AG  3065.  0.9   0.0 67.7
     3. S Leg App - FreeFlow*    25.0      0.0   -287.0   -1165.0 *   1206.
195. AG  3065.  0.9   0.0 67.7
     4. S Leg Dep - FreeFlow*   -25.0      0.0   -334.0   -1153.0 *   1194.
195. AG  2825.  0.9   0.0 67.7
     5. E Leg App - FreeFlow*     5.0     36.0   1194.0    -121.0 *   1199.
98. AG  8420.  1.2   0.0 91.7
     6. E Leg Dep - FreeFlow*    -5.0    -42.0   1184.0    -198.0 *   1199.
97. AG  8250.  0.6   0.0 ****
     7. W Leg App - FreeFlow*    -5.0    -42.0  -1195.0     115.0 *   1200.
278. AG  8250.  1.2   0.0 ****
     8. W Leg Dep - FreeFlow*     5.0     36.0  -1185.0     192.0 *   1200.
277. AG  8420.  0.6   0.0 91.7
↟
                    PAGE  2
       JOB: I-495 & I-270 MLS                           RUN: 2040 NB I495 &
```

00045998

```
                       2040 NoBuild I495 & MD650
MD650 IC.17

        DATE :  5/16/19
        TIME :  8:34:38

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
        LINK DESCRIPTION      *   CYCLE    RED      CLEARANCE  APPROACH  SATURATION
 IDLE    SIGNAL    ARRIVAL
                              *   LENGTH   TIME     LOST TIME   VOL       FLOW RATE
EM FAC   TYPE     RATE
                              *   (SEC)    (SEC)    (SEC)      (VPH)       (VPH)
(gm/hr)


------------------------*----------------------------------------------------------
--------------------


        RECEPTOR LOCATIONS
        ------------------
                              *          COORDINATES (FT)            *
         RECEPTOR             *     X          Y          Z          *
------------------------*------------------------------------------*
    1. N Leg, E Side-Corner  *    39.3       77.5        5.9        *
    2. N Leg, E Side - 25 m  *    20.6      147.1        5.9        *
    3. N Leg, E Side - 50 m  *    -0.6      226.3        5.9        *
    4. N Leg, E Side-Midblk  *  -113.4      647.4        5.9        *
    5. N Leg, W Side-Corner  *   -85.2       93.9        5.9        *
    6. N Leg, W Side - 25 m  *  -103.9      163.5        5.9        *
    7. N Leg, W Side - 50 m  *  -125.1      242.7        5.9        *
    8. N Leg, W Side-Midblk  *  -237.9      663.8        5.9        *
    9. S Leg, E Side-Corner  *    33.5      -99.2        5.9        *
   10. S Leg, E Side - 25 m  *    14.8     -168.8        5.9        *
   11. S Leg, E Side - 50 m  *    -6.4     -248.0        5.9        *
   12. S Leg, E Side-Midblk  *  -119.2     -669.1        5.9        *
   13. S Leg, W Side-Corner  *   -82.5      -83.9        5.9        *
   14. S Leg, W Side - 25 m  *  -101.2     -153.5        5.9        *
   15. S Leg, W Side - 50 m  *  -122.4     -232.7        5.9        *
   16. S Leg, W Side-Midblk  *  -235.2     -653.8        5.9        *
   17. E Leg, N Side - 25 m  *   110.7       68.1        5.9        *
   18. E Leg, N Side - 50 m  *   192.0       57.4        5.9        *
   19. E Leg, N Side-Midblk  *   624.2        0.5        5.9        *
   20. W Leg, N Side - 25 m  *  -156.6      103.3        5.9        *
   21. W Leg, N Side - 50 m  *  -237.9      114.0        5.9        *
   22. W Leg, N Side-Midblk  *  -670.2      170.9        5.9        *
   23. E Leg, S Side - 25 m  *   104.9     -108.6        5.9        *
   24. E Leg, S Side - 50 m  *   186.2     -119.3        5.9        *
   25. E Leg, S Side-Midblk  *   618.4     -176.2        5.9        *
   26. W Leg, S Side - 25 m  *  -153.9      -74.5        5.9        *
```

00045999

```
                        2040 NoBuild I495 & MD650
   27. W Leg, S Side - 50 m *      -235.3    -63.8     5.9   *
   28. W Leg, S Side-Midblk *      -667.5     -6.9     5.9   *
```
⌂
```
                              PAGE  3
   JOB: I-495 & I-270 MLS                        RUN: 2040 NB I495 &
MD650 IC.17
```

```
     MODEL RESULTS
     -------------

     REMARKS : In search of the angle corresponding to
               the maximum concentration, only the first
               angle, of the angles with same maximum
               concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     1       2       3       4       5       6       7       8       9
  10      11      12      13      14      15

------*-------------------------------------------------------------------------
------------------------------------------------
  10.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.3000  0.2000  0.1000  0.5000  0.3000  0.2000
  20.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.2000
0.3000  0.3000  0.1000  0.4000  0.2000  0.2000
  30.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.2000  0.2000  0.0000  0.4000  0.3000  0.3000
  40.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.2000  0.2000  0.0000  0.4000  0.3000  0.2000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.3000
0.2000  0.2000  0.0000  0.4000  0.4000  0.4000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
0.2000  0.2000  0.0000  0.6000  0.4000  0.4000
  70.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
0.2000  0.2000  0.0000  0.6000  0.4000  0.4000
  80.  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.4000
0.2000  0.2000  0.0000  0.7000  0.4000  0.4000
  90.  *  0.2000  0.0000  0.0000  0.0000  0.3000  0.1000  0.1000  0.1000  0.3000
0.2000  0.0000  0.0000  0.5000  0.3000  0.1000
 100.  *  0.5000  0.1000  0.1000  0.0000  0.7000  0.3000  0.3000  0.2000  0.3000
0.0000  0.0000  0.0000  0.4000  0.1000  0.1000
 110.  *  0.6000  0.3000  0.1000  0.0000  0.7000  0.5000  0.3000  0.2000  0.1000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 120.  *  0.5000  0.3000  0.1000  0.0000  0.5000  0.5000  0.4000  0.2000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
```

00046000

```
                        2040 NoBuild I495 & MD650
 130.  *  0.5000  0.3000  0.2000  0.0000  0.4000  0.3000  0.4000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 140.  *  0.4000  0.3000  0.1000  0.1000  0.4000  0.4000  0.2000  0.3000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 150.  *  0.4000  0.3000  0.1000  0.0000  0.3000  0.2000  0.2000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 160.  *  0.4000  0.3000  0.2000  0.1000  0.3000  0.3000  0.2000  0.1000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 170.  *  0.5000  0.3000  0.2000  0.1000  0.3000  0.2000  0.3000  0.1000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 180.  *  0.6000  0.3000  0.2000  0.2000  0.3000  0.2000  0.2000  0.0000  0.0000
 0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 190.  *  0.6000  0.5000  0.2000  0.2000  0.3000  0.2000  0.2000  0.0000  0.1000
 0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
 200.  *  0.6000  0.4000  0.3000  0.2000  0.2000  0.2000  0.2000  0.0000  0.1000
 0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
 210.  *  0.5000  0.3000  0.3000  0.2000  0.3000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.1000  0.0000  0.0000  0.0000
 220.  *  0.5000  0.3000  0.3000  0.1000  0.3000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 230.  *  0.5000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 240.  *  0.5000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.2000
 0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 250.  *  0.5000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.1000
 0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 260.  *  0.6000  0.3000  0.3000  0.1000  0.4000  0.2000  0.2000  0.0000  0.1000
 0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 270.  *  0.5000  0.3000  0.1000  0.1000  0.3000  0.2000  0.0000  0.0000  0.3000
 0.1000  0.1000  0.1000  0.2000  0.0000  0.0000
 280.  *  0.5000  0.1000  0.1000  0.1000  0.3000  0.0000  0.0000  0.0000  0.4000
 0.2000  0.1000  0.1000  0.4000  0.1000  0.0000
 290.  *  0.2000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.7000
 0.4000  0.2000  0.1000  0.5000  0.2000  0.1000
 300.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.6000
 0.4000  0.2000  0.1000  0.5000  0.3000  0.1000
 310.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.4000  0.2000  0.1000  0.4000  0.3000  0.1000
 320.  *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.4000  0.2000  0.1000  0.4000  0.3000  0.1000
 330.  *  0.2000  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.5000
 0.3000  0.3000  0.2000  0.4000  0.3000  0.1000
 340.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.6000
 0.3000  0.2000  0.2000  0.3000  0.3000  0.1000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.5000
 0.4000  0.2000  0.2000  0.4000  0.3000  0.1000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.4000
 0.4000  0.2000  0.2000  0.5000  0.3000  0.1000
```

Page 4

**Page 770 of 831**

00046001

2040 NoBuild I495 & MD650

```
------*-------------------------------------------------------------------------
------------------------------------------
 MAX   *  0.6000  0.5000  0.3000  0.2000  0.7000  0.5000  0.4000  0.3000  0.7000
0.4000  0.3000  0.2000  0.7000  0.4000  0.4000
 DEGR. *   110     190     200     180     100     110     120     130     290
290      20     220      80      50      50
```

♠
                              PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
MD650 IC.17

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25      26      27      28

```
------*-------------------------------------------------------------------------
---------------------------
  10. *  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.2000  0.2000
0.2000  0.4000  0.4000  0.4000
  20. *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.2000  0.3000  0.3000  0.3000
  30. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.2000  0.3000  0.3000  0.3000
  40. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.4000  0.4000  0.4000
  50. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.5000  0.4000  0.4000
  60. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.4000  0.4000
  70. *  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.4000  0.5000
  80. *  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
0.3000  0.5000  0.5000  0.5000
  90. *  0.1000  0.2000  0.2000  0.2000  0.2000  0.2000  0.1000  0.3000  0.3000
0.3000  0.4000  0.5000  0.5000
```

                              Page 5

00046002

```
                         2040 NoBuild I495 & MD650
 100.  *  0.1000  0.4000  0.4000  0.4000  0.4000  0.4000  0.4000  0.3000  0.2000
0.1000  0.3000  0.4000  0.3000
 110.  *  0.1000  0.6000  0.6000  0.5000  0.4000  0.4000  0.3000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
 120.  *  0.1000  0.5000  0.5000  0.5000  0.4000  0.5000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.1000
 130.  *  0.2000  0.5000  0.5000  0.5000  0.4000  0.3000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 140.  *  0.2000  0.4000  0.4000  0.4000  0.3000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 150.  *  0.2000  0.4000  0.4000  0.4000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.2000  0.4000  0.4000  0.4000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.2000  0.4000  0.4000  0.4000  0.2000  0.2000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.2000  0.4000  0.4000  0.4000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  0.4000  0.4000  0.4000  0.3000  0.3000  0.3000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.1000  0.5000  0.4000  0.4000  0.2000  0.2000  0.2000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.5000  0.4000  0.4000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.5000  0.4000  0.4000  0.3000  0.3000  0.3000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.4000  0.4000  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.4000  0.5000  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.6000  0.4000  0.5000  0.4000  0.4000  0.4000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.5000  0.6000  0.5000  0.4000  0.4000  0.3000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 270.  *  0.0000  0.4000  0.4000  0.5000  0.5000  0.3000  0.3000  0.3000  0.1000  0.2000
0.1000  0.2000  0.2000  0.2000
 280.  *  0.0000  0.3000  0.4000  0.4000  0.3000  0.3000  0.1000  0.4000  0.4000
0.4000  0.4000  0.4000  0.3000
 290.  *  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.5000  0.4000
0.3000  0.5000  0.5000  0.5000
 300.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.5000  0.5000  0.5000
 310.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.4000  0.4000  0.4000  0.4000
 320.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.4000  0.4000  0.4000  0.4000
 330.  *  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.2000
0.3000  0.4000  0.4000  0.4000
```

00046003

```
                        2040 NoBuild I495 & MD650
 340.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000
0.3000  0.3000  0.3000  0.3000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.2000  0.3000  0.3000  0.3000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.2000
0.2000  0.3000  0.3000  0.3000


------*------------------------------------------------------------------------
-------------------------
 MAX   *  0.2000  0.6000  0.6000  0.5000  0.4000  0.5000  0.4000  0.5000  0.4000
0.4000  0.5000  0.5000  0.5000
 DEGR. *    30     110     110     110     100     120     100     290      60
 60      50      80      70

 THE HIGHEST CONCENTRATION OF   0.7000 PPM OCCURRED AT RECEPTOR     5.
```

00046004

```
                        2040 NoBuild I495 & US50 rev
Q,EPA,,F,,0,T,T,F,F,0.7,
7,7,6,7,960,960,960,960,960,960,960,960,1036.8,1036.8,1036.8,1036.8,1036.8,10
36.8,1036.8,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,120
0,-1200,0,0,0,0,0,0,-15,-15,-5,-5,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',70.4,100.5,5.9
'N Leg, E Side - 25 m',51.7,170.1,5.9
'N Leg, E Side - 50 m',30.5,249.3,5.9
'N Leg, E Side-Midblk',-82.3,670.4,5.9
'N Leg, W Side-Corner',-119.8,83.9,5.9
'N Leg, W Side - 25 m',-138.4,153.4,5.9
'N Leg, W Side - 50 m',-159.7,232.7,5.9
'N Leg, W Side-Midblk',-272.5,653.8,5.9
'S Leg, E Side-Corner',116.6,-72.1,5.9
'S Leg, E Side - 25 m',135.3,-141.7,5.9
'S Leg, E Side - 50 m',156.5,-220.9,5.9
'S Leg, E Side-Midblk',269.3,-642.0,5.9
'S Leg, W Side-Corner',-73.5,-88.7,5.9
'S Leg, W Side - 25 m',-54.9,-158.3,5.9
'S Leg, W Side - 50 m',-33.7,-237.5,5.9
'S Leg, W Side-Midblk',79.2,-658.6,5.9
'E Leg, N Side - 25 m',142.1,106.8,5.9
'E Leg, N Side - 50 m',223.8,113.9,5.9
'E Leg, N Side-Midblk',658.1,151.9,5.9
'W Leg, N Side - 25 m',-191.5,77.6,5.9
'W Leg, N Side - 50 m',-273.2,70.5,5.9
'W Leg, N Side-Midblk',-707.5,32.5,5.9
'E Leg, S Side - 25 m',188.4,-65.8,5.9
'E Leg, S Side - 50 m',270.1,-58.7,5.9
'E Leg, S Side-Midblk',704.4,-20.7,5.9
'W Leg, S Side - 25 m',-145.3,-95.0,5.9
'W Leg, S Side - 50 m',-227.0,-102.2,5.9
'W Leg, S Side-Midblk',-661.3,-140.2,5.9
'2040 NB I495 & US50 (11.IC)',8,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-41,-11,-351,1148,8690,1.21,0.0,103.7
1
'N Leg Dep - FreeFlow','AG',41,11,-270,1170,7815,0.61,0.0,103.7
1
'S Leg App - FreeFlow','AG',41,11,351,-1148,7815,0.61,0.0,103.7
1
'S Leg Dep - FreeFlow','AG',-41,-11,270,-1170,8690,1.61,0.0,103.7
1
'E Leg App - FreeFlow','AG',0,42,1192,146,4745,0.61,0.0,103.7
1
'E Leg Dep - FreeFlow','AG',3,-36,1199,69,6310,1.61,0.0,91.7
1
```

00046005

```
                    2040 NoBuild I495 & US50 rev
'W Leg App - FreeFlow','AG',3,-36,-1192,-140,6310,1.49,0.0,91.7
1
'W Leg Dep - FreeFlow','AG',0,42,-1199,-63,4745,0.62,0.0,103.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00046006

```
                    2040 NoBuild I495 & US50 rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
↟                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

       JOB: I-495 & I-270 MLS                         RUN: 2040 NB I495 &
US50 (11.IC)

      DATE :  5/15/19
      TIME :  9:13:35

       The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

       SITE & METEOROLOGICAL VARIABLES
       -------------------------------
      VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
       U =  1.0 M/S      CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION     *       LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF     H   W   V/C QUEUE
                        *   X1       Y1        X2        Y2     *     (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*-----------------------------------*-----------------
----------------------------------------
     1. N Leg App - FreeFlow*    -41.0    -11.0    -351.0   1148.0 *   1200.
345. AG   8690.   1.2   0.0 ****
     2. N Leg Dep - FreeFlow*     41.0     11.0    -270.0   1170.0 *   1200.
345. AG   7815.   0.6   0.0 ****
     3. S Leg App - FreeFlow*     41.0     11.0     351.0  -1148.0 *   1200.
165. AG   7815.   0.6   0.0 ****
     4. S Leg Dep - FreeFlow*    -41.0    -11.0     270.0  -1170.0 *   1200.
165. AG   8690.   1.6   0.0 ****
     5. E Leg App - FreeFlow*      0.0     42.0    1192.0    146.0 *   1197.
85. AG   4745.   0.6   0.0 ****
     6. E Leg Dep - FreeFlow*      3.0    -36.0    1199.0     69.0 *   1201.
85. AG   6310.   1.6   0.0 91.7
     7. W Leg App - FreeFlow*      3.0    -36.0   -1192.0   -140.0 *   1200.
265. AG   6310.   1.5   0.0 91.7
     8. W Leg Dep - FreeFlow*      0.0     42.0   -1199.0    -63.0 *   1204.
265. AG   4745.   0.6   0.0 ****
↟
                    PAGE  2
      JOB: I-495 & I-270 MLS                         RUN: 2040 NB I495 &
```

00046007

```
                        2040 NoBuild I495 & US50 rev
US50 (11.IC)

        DATE :  5/15/19
        TIME :  9:13:35

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
           LINK DESCRIPTION    *    CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                               *    LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC   TYPE     RATE
                               *    (SEC)    (SEC)    (SEC)      (VPH)      (VPH)
 (gm/hr)

 ------------------------*-----------------------------------------------------------
 ---------------------

        RECEPTOR LOCATIONS
        ------------------
                               *          COORDINATES (FT)          *
           RECEPTOR            *     X          Y          Z        *
 ------------------------------*-----------------------------------*
     1. N Leg, E Side-Corner   *      70.4       100.5      5.9     *
     2. N Leg, E Side - 25 m   *      51.7       170.1      5.9     *
     3. N Leg, E Side - 50 m   *      30.5       249.3      5.9     *
     4. N Leg, E Side-Midblk   *     -82.3       670.4      5.9     *
     5. N Leg, W Side-Corner   *    -119.8        83.9      5.9     *
     6. N Leg, W Side - 25 m   *    -138.4       153.4      5.9     *
     7. N Leg, W Side - 50 m   *    -159.7       232.7      5.9     *
     8. N Leg, W Side-Midblk   *    -272.5       653.8      5.9     *
     9. S Leg, E Side-Corner   *     116.6       -72.1      5.9     *
    10. S Leg, E Side - 25 m   *     135.3      -141.7      5.9     *
    11. S Leg, E Side - 50 m   *     156.5      -220.9      5.9     *
    12. S Leg, E Side-Midblk   *     269.3      -642.0      5.9     *
    13. S Leg, W Side-Corner   *     -73.5       -88.7      5.9     *
    14. S Leg, W Side - 25 m   *     -54.9      -158.3      5.9     *
    15. S Leg, W Side - 50 m   *     -33.7      -237.5      5.9     *
    16. S Leg, W Side-Midblk   *      79.2      -658.6      5.9     *
    17. E Leg, N Side - 25 m   *     142.1       106.8      5.9     *
    18. E Leg, N Side - 50 m   *     223.8       113.9      5.9     *
    19. E Leg, N Side-Midblk   *     658.1       151.9      5.9     *
    20. W Leg, N Side - 25 m   *    -191.5        77.6      5.9     *
    21. W Leg, N Side - 50 m   *    -273.2        70.5      5.9     *
    22. W Leg, N Side-Midblk   *    -707.5        32.5      5.9     *
    23. E Leg, S Side - 25 m   *     188.4       -65.8      5.9     *
    24. E Leg, S Side - 50 m   *     270.1       -58.7      5.9     *
    25. E Leg, S Side-Midblk   *     704.4       -20.7      5.9     *
    26. W Leg, S Side - 25 m   *    -145.3       -95.0      5.9     *
```

00046008

```
                        2040 NoBuild I495 & US50 rev
      27. W Leg, S Side - 50 m *       -227.0    -102.2    5.9  *
      28. W Leg, S Side-Midblk *       -661.3    -140.2    5.9  *
⬥
                              PAGE  3
       JOB: I-495 & I-270 MLS                          RUN: 2040 NB I495 &
US50 (11.IC)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

    WIND ANGLE RANGE:  10.-360.

    WIND  * CONCENTRATION
    ANGLE *    (PPM)
    (DEGR)*    1       2       3       4       5       6       7       8       9
    10      11      12      13      14      15

    ------*----------------------------------------------------------------------
    ------------------------------------------
     10.  *  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000  0.5000  0.5000  0.3000
    0.2000  0.1000  0.0000  0.7000  0.7000  0.9000
     20.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.3000
    0.2000  0.1000  0.0000  0.8000  0.8000  0.6000
     30.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.3000
    0.2000  0.1000  0.0000  0.7000  0.6000  0.6000
     40.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.3000
    0.2000  0.1000  0.0000  0.7000  0.6000  0.6000
     50.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.5000
    0.2000  0.1000  0.0000  0.6000  0.6000  0.5000
     60.  *  0.0000  0.0000  0.0000  0.0000  0.3000  0.3000  0.3000  0.3000  0.5000
    0.2000  0.1000  0.0000  0.9000  0.6000  0.5000
     70.  *  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.6000
    0.2000  0.1000  0.0000  1.1000  0.7000  0.6000
     80.  *  0.1000  0.0000  0.0000  0.0000  0.4000  0.4000  0.4000  0.4000  0.5000
    0.1000  0.1000  0.0000  0.9000  0.6000  0.6000
     90.  *  0.2000  0.1000  0.0000  0.0000  0.5000  0.4000  0.3000  0.3000  0.3000
    0.0000  0.0000  0.0000  0.7000  0.5000  0.4000
    100.  *  0.3000  0.2000  0.1000  0.0000  0.8000  0.6000  0.5000  0.4000  0.1000
    0.0000  0.0000  0.0000  0.5000  0.4000  0.4000
    110.  *  0.3000  0.2000  0.1000  0.0000  0.6000  0.5000  0.5000  0.4000  0.0000
    0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
    120.  *  0.3000  0.2000  0.1000  0.0000  0.5000  0.5000  0.5000  0.4000  0.0000
    0.0000  0.0000  0.0000  0.5000  0.5000  0.5000
```

```
                    2040 NoBuild I495 & US50 rev
 130.  *  0.3000  0.1000  0.1000  0.0000  0.8000  0.4000  0.5000  0.4000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 140.  *  0.2000  0.1000  0.1000  0.0000  0.7000  0.6000  0.5000  0.5000  0.0000
0.0000  0.0000  0.0000  0.6000  0.6000  0.6000
 150.  *  0.3000  0.1000  0.1000  0.0000  0.8000  0.7000  0.6000  0.5000  0.0000
0.0000  0.0000  0.0000  0.7000  0.7000  0.7000
 160.  *  0.4000  0.4000  0.4000  0.4000  0.1000  0.9000  0.7000  0.7000  0.5000  0.1000
0.1000  0.1000  0.1000  0.7000  0.6000  0.6000
 170.  *  0.6000  0.5000  0.5000  0.4000  0.5000  0.4000  0.5000  0.3000  0.3000
0.3000  0.3000  0.3000  0.4000  0.4000  0.4000
 180.  *  0.6000  0.5000  0.5000  0.4000  0.4000  0.3000  0.2000  0.1000  0.4000
0.4000  0.4000  0.3000  0.1000  0.1000  0.1000
 190.  *  0.6000  0.5000  0.4000  0.4000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.1000  0.1000  0.1000
 200.  *  0.6000  0.5000  0.5000  0.4000  0.2000  0.1000  0.1000  0.0000  0.4000
0.4000  0.4000  0.4000  0.0000  0.0000  0.0000
 210.  *  0.6000  0.4000  0.3000  0.3000  0.2000  0.1000  0.1000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 220.  *  0.5000  0.3000  0.4000  0.3000  0.2000  0.1000  0.1000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 230.  *  0.5000  0.3000  0.4000  0.3000  0.3000  0.2000  0.1000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 240.  *  0.6000  0.4000  0.3000  0.3000  0.3000  0.2000  0.1000  0.0000  0.3000
0.3000  0.3000  0.3000  0.0000  0.0000  0.0000
 250.  *  0.5000  0.4000  0.4000  0.3000  0.2000  0.3000  0.2000  0.1000  0.0000  0.5000
0.3000  0.3000  0.3000  0.1000  0.0000  0.0000
 260.  *  0.4000  0.3000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.6000
0.3000  0.3000  0.3000  0.3000  0.0000  0.0000
 270.  *  0.4000  0.3000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.8000
0.4000  0.4000  0.3000  0.4000  0.1000  0.1000
 280.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.8000
0.5000  0.4000  0.3000  0.5000  0.2000  0.1000
 290.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.8000
0.5000  0.4000  0.3000  0.5000  0.2000  0.1000
 300.  *  0.3000  0.3000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.7000
0.6000  0.4000  0.3000  0.4000  0.2000  0.1000
 310.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.5000
0.5000  0.5000  0.4000  0.3000  0.2000  0.1000
 320.  *  0.4000  0.4000  0.4000  0.4000  0.0000  0.0000  0.0000  0.0000  0.7000
0.3000  0.6000  0.4000  0.3000  0.2000  0.2000
 330.  *  0.4000  0.4000  0.4000  0.3000  0.1000  0.1000  0.1000  0.1000  0.7000
0.6000  0.5000  0.5000  0.4000  0.3000  0.2000
 340.  *  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.3000  0.2000  0.6000
0.5000  0.4000  0.4000  0.5000  0.5000  0.4000
 350.  *  0.1000  0.1000  0.1000  0.1000  0.4000  0.4000  0.4000  0.4000  0.4000
0.4000  0.3000  0.1000  0.9000  0.8000  0.7000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.6000  0.6000  0.6000  0.4000  0.3000
0.2000  0.1000  0.0000  0.9000  0.7000  0.8000
```

Page 4

**Page 779 of 831**

00046010

```
                        2040 NoBuild I495 & US50 rev

------*----------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.6000  0.5000  0.5000  0.4000  0.9000  0.7000  0.7000  0.5000  0.8000
0.6000  0.6000  0.5000  1.1000  0.8000  0.9000
 DEGR. *  170      170      170      170      160      150      160      10      290
300     320     330      70      20      10

♠
                              PAGE  4
       JOB: I-495 & I-270 MLS                           RUN: 2040 NB I495 &
US50 (11.IC)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
  25      26      27      28

------*----------------------------------------------------------------------
--------------------------
  10. *  0.6000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.3000  0.2000
  20. *  0.6000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.3000  0.2000
  30. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.4000  0.4000
  40. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.3000  0.3000
0.3000  0.5000  0.4000  0.4000
  50. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.5000  0.5000
0.3000  0.5000  0.4000  0.4000
  60. *  0.4000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.5000  0.5000
0.4000  0.6000  0.5000  0.5000
  70. *  0.5000  0.0000  0.0000  0.0000  0.3000  0.1000  0.0000  0.6000  0.6000
0.4000  0.8000  0.5000  0.4000
  80. *  0.5000  0.1000  0.1000  0.1000  0.2000  0.1000  0.1000  0.4000  0.4000
0.4000  0.6000  0.6000  0.5000
  90. *  0.4000  0.2000  0.2000  0.2000  0.5000  0.3000  0.3000  0.3000  0.3000
0.2000  0.6000  0.4000  0.4000
```

**Page 780 of 831**

00046011

```
                        2040 NoBuild I495 & US50 rev
 100.  *  0.4000  0.3000  0.3000  0.2000  0.5000  0.3000  0.2000  0.1000  0.1000
0.1000  0.4000  0.3000  0.2000
 110.  *  0.5000  0.3000  0.3000  0.3000  0.3000  0.5000  0.4000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 120.  *  0.5000  0.3000  0.3000  0.3000  0.5000  0.3000  0.4000  0.0000  0.0000
0.0000  0.3000  0.2000  0.1000
 130.  *  0.6000  0.3000  0.3000  0.3000  0.6000  0.4000  0.3000  0.0000  0.0000
0.0000  0.4000  0.2000  0.1000
 140.  *  0.6000  0.2000  0.2000  0.2000  0.5000  0.4000  0.2000  0.0000  0.0000
0.0000  0.4000  0.2000  0.0000
 150.  *  0.7000  0.3000  0.3000  0.3000  0.6000  0.4000  0.2000  0.0000  0.0000
0.0000  0.3000  0.1000  0.0000
 160.  *  0.5000  0.2000  0.2000  0.2000  0.4000  0.3000  0.2000  0.0000  0.0000
0.0000  0.2000  0.1000  0.0000
 170.  *  0.3000  0.4000  0.2000  0.2000  0.3000  0.2000  0.2000  0.2000  0.0000
0.0000  0.1000  0.0000  0.0000
 180.  *  0.1000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.1000  0.5000  0.4000  0.2000  0.2000  0.2000  0.2000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.5000  0.5000  0.3000  0.2000  0.2000  0.2000  0.3000  0.2000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.5000  0.4000  0.4000  0.2000  0.2000  0.2000  0.3000  0.2000
0.1000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.4000  0.3000  0.4000  0.2000  0.2000  0.2000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.4000  0.3000  0.4000  0.3000  0.3000  0.3000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.5000  0.4000  0.4000  0.3000  0.3000  0.2000  0.2000  0.2000
0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.6000  0.3000  0.2000  0.3000  0.2000  0.2000  0.3000  0.3000
0.2000  0.1000  0.1000  0.1000
 260.  *  0.0000  0.5000  0.4000  0.3000  0.2000  0.2000  0.1000  0.5000  0.5000
0.4000  0.3000  0.3000  0.2000
 270.  *  0.0000  0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.7000  0.6000
0.5000  0.4000  0.4000  0.4000
 280.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.8000  0.6000
0.5000  0.5000  0.5000  0.4000
 290.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.7000  0.5000
0.5000  0.5000  0.5000  0.4000
 300.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.4000  0.4000
0.4000  0.4000  0.4000  0.4000
 310.  *  0.0000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.3000  0.3000  0.3000  0.3000
 320.  *  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.3000  0.3000  0.3000  0.3000
 330.  *  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.5000  0.5000
0.3000  0.2000  0.2000  0.2000
```

Page 6

**Page 781 of 831**

```
                         2040 NoBuild I495 & US50 rev
 340.  *  0.4000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.5000  0.3000
0.3000  0.2000  0.2000  0.2000
 350.  *  0.6000  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.3000  0.3000
0.3000  0.4000  0.4000  0.3000
 360.  *  0.7000  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.3000  0.3000
0.3000  0.6000  0.4000  0.3000


------*------------------------------------------------------------------------
--------------------------
 MAX   *  0.7000  0.6000  0.5000  0.4000  0.6000  0.5000  0.4000  0.8000  0.6000
0.5000  0.8000  0.6000  0.5000
 DEGR. *   150     250     200     210     130     110     110     280      70
270      70      80      60

 THE HIGHEST CONCENTRATION OF   1.1000 PPM OCCURRED AT RECEPTOR   13.
```

00046013

```
                        2040 NoBuild MD5 & Auth Rd rev
Q,EPA,,F,,0,T,T,T,T,0.7,
1,1,3,3,2200,2200,2200,2200,2200,2200,2200,2200,1120,303,348.333333333333,347.333333
333333,1120,303,348.333333333333,347.333333333333,12,12,12,12,10,10,10,10,0,0,-1200,
1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,0,5,0,0,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',22.0,46.0,5.9
'N Leg, E Side - 0 m',0.0,46.0,5.9
'N Leg, W Side-Corner',-22.0,46.0,5.9
'S Leg, E Side-Corner',18.1,-46.0,5.9
'S Leg, E Side - 25 m',11.8,-117.7,5.9
'S Leg, E Side - 50 m',4.6,-199.5,5.9
'S Leg, E Side-Midblk',-33.4,-633.8,5.9
'S Leg, W Side-Corner',-26.1,-46.0,5.9
'S Leg, W Side - 25 m',-32.4,-117.7,5.9
'S Leg, W Side - 50 m',-39.5,-199.5,5.9
'S Leg, W Side-Midblk',-77.5,-633.8,5.9
'E Leg, N Side - 25 m',94.0,46.0,5.9
'E Leg, N Side - 50 m',176.0,46.0,5.9
'E Leg, N Side-Midblk',612.0,46.0,5.9
'W Leg, N Side - 25 m',-94.0,46.0,5.9
'W Leg, N Side - 50 m',-176.0,46.0,5.9
'W Leg, N Side-Midblk',-612.0,46.0,5.9
'E Leg, S Side - 25 m',90.1,-46.0,5.9
'E Leg, S Side - 50 m',172.1,-46.0,5.9
'E Leg, S Side-Midblk',608.1,-46.0,5.9
'W Leg, S Side - 25 m',-98.1,-46.0,5.9
'W Leg, S Side - 50 m',-180.2,-46.0,5.9
'W Leg, S Side-Midblk',-616.1,-46.0,5.9
'2040 NoBuild MD5 & Auth Rd (IS.7)',7,1,0,'CO'
1
'S Leg App - FreeFlow','AG',8,18,-99,-1196,695,0.73,0.0,31.7
2
'S Leg App - Queue','AG',3,-36,-99,-1196,0.0,12.0,1
120,62,2,695,0.99,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-4,18,-111,-1195,695,1.14,0.0,31.7
1
'E Leg App - FreeFlow','AG',0,18,1200,18,4480,0.88,0.0,55.7
1
'E Leg Dep - FreeFlow','AG',0,-18,1200,-18,1820,0.62,0.0,55.7
1
'W Leg App - FreeFlow','AG',0,-18,-1200,-18,1820,1.57,0.0,55.7
1
'W Leg Dep - FreeFlow','AG',0,18,-1200,18,4480,0.62,0.0,55.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

Page 1

00046014

```
                        2040 NoBuild MD5 & Auth Rd rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                      CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                  PAGE  1

      JOB: I-495 & I-270 MLS                          RUN: 2040 NoBuild
MD5 & Auth Rd (IS.7)

      DATE :  5/10/19
      TIME :  8:57:13

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S      Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4  (D)      ATIM =  60. MINUTES      MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION      *        LINK COORDINATES (FT)          *   LENGTH
BRG TYPE   VPH    EF      H    W    V/C QUEUE
                    *    X1        Y1        X2        Y2      *   (FT)
(DEG)            (G/MI) (FT) (FT)    (VEH)

------------------------*----------------------------------------*-----------------
-----------------------------------
     1. S Leg App - FreeFlow*    8.0     18.0     -99.0   -1196.0 *   1219.
185. AG   695.   0.7   0.0 31.7
     2. S Leg App - Queue   *    3.0    -36.0     -25.3    -357.5 *    323.
185. AG     1. 100.0   0.0 12.0 0.97  16.4
     3. S Leg Dep - FreeFlow*   -4.0     18.0    -111.0   -1195.0 *   1218.
185. AG   695.   1.1   0.0 31.7
     4. E Leg App - FreeFlow*    0.0     18.0    1200.0     18.0 *   1200.
90. AG  4480.   0.9   0.0 55.7
     5. E Leg Dep - FreeFlow*    0.0    -18.0    1200.0    -18.0 *   1200.
90. AG  1820.   0.6   0.0 55.7
     6. W Leg App - FreeFlow*    0.0    -18.0   -1200.0    -18.0 *   1200.
270. AG  1820.   1.6   0.0 55.7
     7. W Leg Dep - FreeFlow*    0.0     18.0   -1200.0     18.0 *   1200.
270. AG  4480.   0.6   0.0 55.7
⬆
                        PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2040 NoBuild
MD5 & Auth Rd (IS.7)
```

00046015

```
                          2040 NoBuild MD5 & Auth Rd rev
            DATE :  5/10/19
            TIME :  8:57:13

            ADDITIONAL QUEUE LINK PARAMETERS
            -------------------------------
            LINK DESCRIPTION      *    CYCLE     RED      CLEARANCE   APPROACH   SATURATION
  IDLE    SIGNAL     ARRIVAL
          *   LENGTH    TIME    LOST TIME     VOL      FLOW RATE
EM FAC   TYPE      RATE
          *   (SEC)   (SEC)     (SEC)       (VPH)      (VPH)
(gm/hr)

-----------------------*-----------------------------------------------------------------
---------------------
      2. S Leg App - Queue  *    120      62      2.0          695        1600
  0.99       1          3

            RECEPTOR LOCATIONS
            ------------------
                                *          COORDINATES (FT)          *
            RECEPTOR            *     X          Y           Z       *
-----------------------*------------------------------------------*
      1. N Leg, E Side-Corner *     22.0       46.0        5.9     *
      2. N Leg, E Side - 0 m  *      0.0       46.0        5.9     *
      3. N Leg, W Side-Corner *    -22.0       46.0        5.9     *
      4. S Leg, E Side-Corner *     18.1      -46.0        5.9     *
      5. S Leg, E Side - 25 m *     11.8     -117.7        5.9     *
      6. S Leg, E Side - 50 m *      4.6     -199.5        5.9     *
      7. S Leg, E Side-Midblk *    -33.4     -633.8        5.9     *
      8. S Leg, W Side-Corner *    -26.1      -46.0        5.9     *
      9. S Leg, W Side - 25 m *    -32.4     -117.7        5.9     *
     10. S Leg, W Side - 50 m *    -39.5     -199.5        5.9     *
     11. S Leg, W Side-Midblk *    -77.5     -633.8        5.9     *
     12. E Leg, N Side - 25 m *     94.0       46.0        5.9     *
     13. E Leg, N Side - 50 m *    176.0       46.0        5.9     *
     14. E Leg, N Side-Midblk *    612.0       46.0        5.9     *
     15. W Leg, N Side - 25 m *    -94.0       46.0        5.9     *
     16. W Leg, N Side - 50 m *   -176.0       46.0        5.9     *
     17. W Leg, N Side-Midblk *   -612.0       46.0        5.9     *
     18. E Leg, S Side - 25 m *     90.1      -46.0        5.9     *
     19. E Leg, S Side - 50 m *    172.1      -46.0        5.9     *
     20. E Leg, S Side-Midblk *    608.1      -46.0        5.9     *
     21. W Leg, S Side - 25 m *    -98.1      -46.0        5.9     *
     22. W Leg, S Side - 50 m *   -180.2      -46.0        5.9     *
     23. W Leg, S Side-Midblk *   -616.1      -46.0        5.9     *
```

00046016

```
                         2040 NoBuild MD5 & Auth Rd rev
MD5 & Auth Rd (IS.7)

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *   (PPM)
   (DEGR)*    1       2       3       4       5       6       7       8       9
   10      11      12      13      14      15


   ------*---------------------------------------------------------------------
   -------------------------------------------
    10. *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000
   0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
    20. *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000
   0.0000  0.1000  0.0000  0.0000  0.0000  0.0000
    30. *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
   0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    40. *  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.2000  0.1000
   0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    50. *  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.2000  0.1000
   0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    60. *  0.0000  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.1000  0.1000
   0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    70. *  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.0000  0.1000  0.1000
   0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
    80. *  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.2000  0.1000
   0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
    90. *  0.2000  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.1000  0.0000
   0.0000  0.0000  0.2000  0.2000  0.2000  0.2000
   100. *  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   0.0000  0.0000  0.2000  0.2000  0.2000  0.2000
   110. *  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   0.0000  0.0000  0.2000  0.2000  0.2000  0.2000
   120. *  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
   130. *  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
   140. *  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
   150. *  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
```

Page 3

**Page 786 of 831**

```
                        2040 NoBuild MD5 & Auth Rd rev
0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
 160.  *  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
 170.  *  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000  0.2000
 180.  *  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000  0.2000
 190.  *  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
 200.  *  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
 210.  *  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
 220.  *  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.1000  0.1000  0.2000
 230.  *  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.2000  0.2000  0.2000
 240.  *  0.3000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.1000  0.2000  0.2000  0.2000
 250.  *  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.3000  0.2000  0.2000  0.2000
 260.  *  0.2000  0.3000  0.3000  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000
0.0000  0.0000  0.3000  0.4000  0.2000  0.3000
 270.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000
0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 280.  *  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.3000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 290.  *  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.0000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 300.  *  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.0000  0.2000  0.1000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 310.  *  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 340.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 350.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 360.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000


 ------*-------------------------------------------------------------------------
-----------------------------------------
 MAX  *  0.3000  0.3000  0.3000  0.2000  0.1000  0.0000  0.0000  0.3000  0.1000
0.1000  0.1000  0.3000  0.4000  0.2000  0.3000
```

Page 4

**Page 787 of 831**

00046018

```
                                2040 NoBuild MD5 & Auth Rd rev
  DEGR. *    220     260     260      70      40      10      10     280      40
170      10     250     260      90     260
```

```
                             PAGE  4
       JOB: I-495 & I-270 MLS                              RUN: 2040 NoBuild
MD5 & Auth Rd (IS.7)
```

```
       MODEL RESULTS
       -------------
```

```
       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.
```

```
  WIND ANGLE RANGE:  10.-360.
```

```
  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*    16     17     18     19     20     21     22     23
  ------*-----------------------------------------------------------
   10.  *  0.0000 0.0000 0.1000 0.1000 0.1000 0.2000 0.2000 0.2000
   20.  *  0.0000 0.0000 0.1000 0.1000 0.1000 0.2000 0.2000 0.2000
   30.  *  0.0000 0.0000 0.1000 0.1000 0.1000 0.2000 0.2000 0.2000
   40.  *  0.0000 0.0000 0.1000 0.1000 0.1000 0.2000 0.2000 0.2000
   50.  *  0.0000 0.0000 0.1000 0.1000 0.1000 0.1000 0.2000 0.2000
   60.  *  0.0000 0.0000 0.1000 0.1000 0.1000 0.2000 0.2000 0.2000
   70.  *  0.0000 0.0000 0.2000 0.2000 0.2000 0.2000 0.2000 0.2000
   80.  *  0.0000 0.1000 0.2000 0.2000 0.2000 0.2000 0.2000 0.3000
   90.  *  0.2000 0.1000 0.2000 0.2000 0.1000 0.2000 0.2000 0.1000
  100.  *  0.2000 0.3000 0.0000 0.0000 0.0000 0.0000 0.0000 0.1000
  110.  *  0.1000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  120.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  130.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  140.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  150.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  160.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  170.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  180.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  190.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  200.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  210.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  220.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  230.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  240.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  250.  *  0.2000 0.2000 0.0000 0.0000 0.0000 0.0000 0.0000 0.0000
  260.  *  0.3000 0.3000 0.0000 0.0000 0.0000 0.1000 0.1000 0.1000
```

00046019

```
                      2040 NoBuild MD5 & Auth Rd rev
270.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
280.  *  0.1000  0.1000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000
290.  *  0.0000  0.0000  0.2000  0.1000  0.2000  0.2000  0.2000  0.2000
300.  *  0.0000  0.0000  0.0000  0.1000  0.1000  0.2000  0.2000  0.2000
310.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
320.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
330.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
340.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
350.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
360.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
------*-----------------------------------------------------------
MAX   *  0.3000  0.3000  0.2000  0.2000  0.2000  0.3000  0.3000  0.3000
DEGR. *    260     100      70      70      70     280     280      80

THE HIGHEST CONCENTRATION OF   0.4000 PPM OCCURRED AT RECEPTOR   13.
```

00046020

```
                    2040 NoBuild MD97 & Inner Loop Ramp rev
Q,EPA,,F,,0,T,T,F,T,0.7,
4,4,2,1,2200,2200,2200,2200,2200,2200,2200,2200,433,346,627.5,628,433,346,627.5,628,
12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,
0,0,0,0,-10,-10,5,-20,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',51.5,42.1,5.9
'N Leg, E Side - 25 m',39.0,113.1,5.9
'N Leg, E Side - 50 m',24.7,193.8,5.9
'N Leg, E Side-Midblk',-51.0,623.2,5.9
'N Leg, W Side-Corner',-63.8,27.7,5.9
'N Leg, W Side - 25 m',-76.3,98.6,5.9
'N Leg, W Side - 50 m',-90.5,179.4,5.9
'N Leg, W Side-Midblk',-166.2,608.7,5.9
'S Leg, E Side-Corner',61.3,-13.9,5.9
'S Leg, E Side - 25 m',73.8,-84.8,5.9
'S Leg, E Side - 50 m',88.1,-165.6,5.9
'S Leg, E Side-Midblk',163.8,-594.9,5.9
'S Leg, W Side-Corner',-53.7,-29.4,5.9
'S Leg, W Side - 25 m',-41.2,-100.4,5.9
'S Leg, W Side - 50 m',-27.0,-181.1,5.9
'S Leg, W Side-Midblk',48.7,-610.5,5.9
'E Leg, N Side - 25 m',119.1,66.8,5.9
'E Leg, N Side - 50 m',196.2,94.8,5.9
'E Leg, N Side-Midblk',605.9,243.9,5.9
'W Leg, N Side - 25 m',-135.5,33.9,5.9
'W Leg, N Side - 50 m',-217.2,41.1,5.9
'W Leg, N Side-Midblk',-651.5,79.1,5.9
'E Leg, S Side - 25 m',129.0,10.8,5.9
'E Leg, S Side - 50 m',206.1,38.8,5.9
'E Leg, S Side-Midblk',615.8,187.9,5.9
'W Leg, S Side - 25 m',-125.5,-23.2,5.9
'W Leg, S Side - 50 m',-207.2,-16.0,5.9
'W Leg, S Side-Midblk',-641.5,22.0,5.9
'2040 NoBuild MD97 & Inner Lp Rmp (IS.28)',12,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-24,-4,-232,1178,1730,1.13,0.0,67.7
2
'N Leg App - Queue','AG',-26,8,-232,1178,0.0,48.0,4
120,62,2,1730,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',24,4,-185,1186,2165,0.72,0.0,67.7
1
'S Leg App - FreeFlow','AG',24,4,232,-1178,2165,0.72,0.0,67.7
2
'S Leg App - Queue','AG',28,-19,232,-1178,0.0,48.0,4
120,62,2,2165,0.90,1600,1,3
1
```

00046021

```
                     2040 NoBuild MD97 & Inner Loop Ramp rev
'S Leg Dep - FreeFlow','AG',-24,-4,185,-1186,1730,1.68,0.0,67.7
1
'E Leg App - FreeFlow','AG',-1,6,1126,416,628,0.68,0.0,31.7
2
'E Leg App - Queue','AG',43,22,1126,416,0.0,12.0,1
120,62,2,628,0.80,1600,1,3
1
'E Leg Dep - FreeFlow','AG',2,-12,1132,399,1255,0.68,0.0,43.7
1
'W Leg App - FreeFlow','AG',2,-12,-1196,93,1255,0.80,0.0,43.7
2
'W Leg App - Queue','AG',-49,-8,-1196,93,0.0,24.0,2
120,62,2,1255,0.68,1600,1,3
1
'W Leg Dep - FreeFlow','AG',-1,6,-1195,111,628,0.68,0.0,31.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00046022

```
                    2040 NoBuild MD97 & Inner Loop Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
^                        CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                    PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

        DATE : 5/10/19
        TIME : 10:38:18

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U = 1.0 M/S      CLAS =  4  (D)    ATIM = 60. MINUTES    MIXH =
1000. M   AMB = 0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION   *      LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH   EF    H   W   V/C QUEUE
                    *   X1       Y1       X2       Y2    *    (FT)
(DEG)         (G/MI) (FT)(FT)     (VEH)

------------------------*-------------------------------*-----------------
-----------------------------------------
     1. N Leg App - FreeFlow*   -24.0    -4.0   -232.0  1178.0 *   1200.
350. AG  1730.  1.1   0.0 67.7
     2. N Leg App - Queue  *   -26.0     8.0    -51.4   152.2 *    146.
350. AG     5. 100.0   0.0 48.0 0.60   7.4
     3. N Leg Dep - FreeFlow*    24.0     4.0   -185.0  1186.0 *   1200.
350. AG  2165.  0.7   0.0 67.7
     4. S Leg App - FreeFlow*    24.0     4.0    232.0 -1178.0 *   1200.
170. AG  2165.  0.7   0.0 67.7
     5. S Leg App - Queue  *    28.0   -19.0     59.8  -199.6 *    183.
170. AG     5. 100.0   0.0 48.0 0.75   9.3
     6. S Leg Dep - FreeFlow*   -24.0    -4.0    185.0 -1186.0 *   1200.
170. AG  1730.  1.7   0.0 67.7
     7. E Leg App - FreeFlow*    -1.0     6.0   1126.0   416.0 *   1199.
70. AG   628.  0.7   0.0 31.7
     8. E Leg App - Queue  *    43.0    22.0    265.1   102.8 *    236.
70. AG     1. 100.0   0.0 12.0 0.87  12.0
     9. E Leg Dep - FreeFlow*     2.0   -12.0   1132.0   399.0 *   1202.
70. AG  1255.  0.7   0.0 43.7
    10. W Leg App - FreeFlow*     2.0   -12.0  -1196.0    93.0 *   1203.
```

Page 1

**Page 792 of 831**

00046023

```
                    2040 NoBuild MD97 & Inner Loop Ramp rev
275. AG   1255.   0.8   0.0 43.7
      11. W Leg App - Queue   *   -49.0     -8.0    -283.5     12.7 *    235.
275. AG     2. 100.0   0.0 24.0 0.87  12.0
      12. W Leg Dep - FreeFlow*   -1.0      6.0   -1195.0    111.0 *   1199.
275. AG    628.   0.7   0.0 31.7
⬆
                              PAGE  2
      JOB: I-495 & I-270 MLS                          RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

      DATE :  5/10/19
      TIME :  10:38:18

      ADDITIONAL QUEUE LINK PARAMETERS
      --------------------------------
         LINK DESCRIPTION    *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE    SIGNAL    ARRIVAL
                             *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
 EM FAC   TYPE     RATE
                             *   (SEC)   (SEC)    (SEC)       (VPH)    (VPH)
 (gm/hr)

------------------------*------------------------------------------------------
--------------------
       2. N Leg App - Queue  *    120     62       2.0       1730     1600
  0.90     1         3
       5. S Leg App - Queue  *    120     62       2.0       2165     1600
  0.90     1         3
       8. E Leg App - Queue  *    120     62       2.0        628     1600
  0.80     1         3
      11. W Leg App - Queue  *    120     62       2.0       1255     1600
  0.68     1         3

      RECEPTOR LOCATIONS
      ------------------
                             *         COORDINATES (FT)          *
         RECEPTOR            *     X          Y          Z       *
------------------------*-----------------------------------------*
       1. N Leg, E Side-Corner *     51.5      42.1       5.9     *
       2. N Leg, E Side - 25 m *     39.0     113.1       5.9     *
       3. N Leg, E Side - 50 m *     24.7     193.8       5.9     *
       4. N Leg, E Side-Midblk *    -51.0     623.2       5.9     *
       5. N Leg, W Side-Corner *    -63.8      27.7       5.9     *
       6. N Leg, W Side - 25 m *    -76.3      98.6       5.9     *
       7. N Leg, W Side - 50 m *    -90.5     179.4       5.9     *
       8. N Leg, W Side-Midblk *   -166.2     608.7       5.9     *
       9. S Leg, E Side-Corner *     61.3     -13.9       5.9     *
      10. S Leg, E Side - 25 m *     73.8     -84.8       5.9     *
```

Page 2

**Page 793 of 831**

00046024

```
                  2040 NoBuild MD97 & Inner Loop Ramp rev
   11. S Leg, E Side - 50 m *      88.1     -165.6     5.9    *
   12. S Leg, E Side-Midblk *     163.8     -594.9     5.9    *
   13. S Leg, W Side-Corner *     -53.7      -29.4     5.9    *
   14. S Leg, W Side - 25 m *     -41.2     -100.4     5.9    *
   15. S Leg, W Side - 50 m *     -27.0     -181.1     5.9    *
   16. S Leg, W Side-Midblk *      48.7     -610.5     5.9    *
   17. E Leg, N Side - 25 m *     119.1       66.8     5.9    *
   18. E Leg, N Side - 50 m *     196.2       94.8     5.9    *
   19. E Leg, N Side-Midblk *     605.9      243.9     5.9    *
   20. W Leg, N Side - 25 m *    -135.5       33.9     5.9    *
   21. W Leg, N Side - 50 m *    -217.2       41.1     5.9    *
   22. W Leg, N Side-Midblk *    -651.5       79.1     5.9    *
   23. E Leg, S Side - 25 m *     129.0       10.8     5.9    *
   24. E Leg, S Side - 50 m *     206.1       38.8     5.9    *
   25. E Leg, S Side-Midblk *     615.8      187.9     5.9    *
   26. W Leg, S Side - 25 m *    -125.5      -23.2     5.9    *
   27. W Leg, S Side - 50 m *    -207.2      -16.0     5.9    *
   28. W Leg, S Side-Midblk *    -641.5       22.0     5.9    *
♠                        PAGE  3
     JOB: I-495 & I-270 MLS                        RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*     1      2      3      4      5      6      7      8      9
  10      11      12      13      14      15


  ------*------------------------------------------------------------------
  -------------------------------------------------
   10.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
   20.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
   30.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
   40.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
  0.0000  0.0000  0.0000  0.1000  0.1000
```

00046025

```
                  2040 NoBuild MD97 & Inner Loop Ramp rev
  50.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  70.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  80.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
  90.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 100.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 110.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 120.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 130.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 140.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 150.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.2000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.1000  0.1000
 160.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.2000  0.2000  0.1000  0.0000
0.0000  0.0000  0.0000  0.2000  0.2000  0.2000
 170.  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000  0.2000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
 180.  *  0.2000  0.1000  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.1000  0.1000  0.1000  0.1000
 190.  *  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 200.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 210.  *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.2000
0.2000  0.2000  0.2000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 280.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
```

00046026

```
                    2040 NoBuild MD97 & Inner Loop Ramp rev
 290. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 300. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.2000  0.2000  0.1000  0.0000  0.0000
 310. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.2000  0.2000  0.0000  0.0000  0.0000
 320. *  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.2000  0.0000  0.0000  0.0000
 330. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000
0.0000  0.1000  0.2000  0.0000  0.0000  0.0000
 340. *  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.1000
0.0000  0.1000  0.2000  0.0000  0.0000  0.0000
 350. *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
0.0000  0.0000  0.1000  0.1000  0.2000  0.1000
 360. *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
0.0000  0.0000  0.0000  0.1000  0.2000  0.1000


------*----------------------------------------------------------------------
--------------------------------------------
 MAX  *  0.2000  0.1000  0.2000  0.1000  0.1000  0.2000  0.2000  0.1000  0.2000
0.2000  0.2000  0.2000  0.2000  0.2000  0.2000
 DEGR. *   180     180     180     170     10     150     160     10     180
180     180     190     160     160     160
```

♠
```
                          PAGE  4
        JOB: I-495 & I-270 MLS                          RUN: 2025 NoBuild
MD97 & Inner Lp Rmp (IS.28)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23      24
 25     26      27      28


------*----------------------------------------------------------------------
-------------------------
  10. *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
```

```
                    2040 NoBuild MD97 & Inner Loop Ramp rev
    20.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
    30.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
    40.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
    50.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
    60.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.1000   0.1000
  0.1000   0.0000   0.0000   0.0000
    70.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.1000
    80.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000
    90.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.1000
   100.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   110.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   120.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   130.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.1000   0.0000   0.0000
   140.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000
  0.0000   0.1000   0.0000   0.0000
   150.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000
  0.0000   0.1000   0.0000   0.0000
   160.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000
  0.0000   0.1000   0.0000   0.0000
   170.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   180.  *  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   190.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   200.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   210.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   220.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   230.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   240.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
   250.  *  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.0000   0.0000
```

00046028

```
                    2040 NoBuild MD97 & Inner Loop Ramp rev
 260.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 280.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 290.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 300.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 310.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 340.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 350.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 360.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000

------*-------------------------------------------------------------------------
---------------------------
 MAX   *  0.1000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000
 DEGR. *    10      10      10      10     140      10      10      60      60
  60     130      80      70

  THE HIGHEST CONCENTRATION OF   0.2000 PPM OCCURRED AT RECEPTOR    6.
```

00046029

```
                    2040 NoBuild MD97 & Outer Loop Ramp
Q,EPA,,F,,0,T,T,T,T,0.7,
3,1,5,4,2200,2200,2200,2200,2200,2200,2200,2200,86.6666666666667,1,502,643.75,86.666
6666666667,1,502,643.75,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,
1200,0,0,1200,-1200,0,0,0,0,0,0,15,0,0,0,0,0,0,0,0,0,0,0
0,120,120,120,0,62,62,62,0,2,2,2,0,1600,1600,1600,0,1,1,1,0,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',46.0,58.0,5.9
'N Leg, E Side - 0 m',0.0,58.0,5.9
'N Leg, W Side-Corner',-22.0,58.0,5.9
'S Leg, E Side-Corner',28.9,-70.0,5.9
'S Leg, E Side - 25 m',10.2,-139.6,5.9
'S Leg, E Side - 50 m',-11.0,-218.8,5.9
'S Leg, E Side-Midblk',-123.8,-639.9,5.9
'S Leg, W Side-Corner',-41.5,-70.0,5.9
'S Leg, W Side - 25 m',-60.2,-139.6,5.9
'S Leg, W Side - 50 m',-81.4,-218.8,5.9
'S Leg, W Side-Midblk',-194.2,-639.9,5.9
'E Leg, N Side - 25 m',118.0,58.0,5.9
'E Leg, N Side - 50 m',200.0,58.0,5.9
'E Leg, N Side-Midblk',636.0,58.0,5.9
'W Leg, N Side - 25 m',-94.0,58.0,5.9
'W Leg, N Side - 50 m',-176.0,58.0,5.9
'W Leg, N Side-Midblk',-612.0,58.0,5.9
'E Leg, S Side - 25 m',100.9,-70.0,5.9
'E Leg, S Side - 50 m',182.9,-70.0,5.9
'E Leg, S Side-Midblk',618.9,-70.0,5.9
'W Leg, S Side - 25 m',-113.6,-70.0,5.9
'W Leg, S Side - 50 m',-195.6,-70.0,5.9
'W Leg, S Side-Midblk',-631.5,-70.0,5.9
'2040 NB MD97 & Outer Loop Ramp (IS.29)',9,1,0,'CO'
1
'S Leg App - FreeFlow','AG',25,24,-293,-1164,260,0.80,0.0,55.7
2
'S Leg App - Queue','AG',2,-63,-293,-1164,0.0,36.0,3
120,62,2,260,0.80,1600,1,3
1
'S Leg Dep - FreeFlow','AG',0,24,-316,-1158,1,0.80,0.0,31.7
1
'E Leg App - FreeFlow','AG',0,24,1200,24,2575,0.72,0.0,67.7
2
'E Leg App - Queue','AG',36,24,1200,24,0.0,48.0,4
120,62,2,2575,0.90,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-30,1200,-30,2510,2.08,0.0,79.7
1
'W Leg App - FreeFlow','AG',0,-30,-1200,-30,2510,0.90,0.0,79.7
2
'W Leg App - Queue','AG',-12,-30,-1200,-30,0.0,60.0,5
```

Page 1

**Page 799 of 831**

00046030

```
                        2040 NoBuild MD97 & Outer Loop Ramp
120,62,2,2510,0.90,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,24,-1200,24,2575,0.72,0.0,67.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00046031

```
                    2040 NoBuild MD97 & Outer Loop Ramp
   *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                           CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                       PAGE  1

        JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)

        DATE : 2/28/19
        TIME : 11:10:43

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S     VD =  0.0 CM/S     Z0 = 108. CM
        U = 1.0 M/S        CLAS =  4  (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION     *      LINK COORDINATES (FT)          *   LENGTH
BRG TYPE  VPH    EF    H   W   V/C QUEUE
                     *   X1       Y1       X2       Y2     *   (FT)
(DEG)          (G/MI) (FT)(FT)     (VEH)

------------------------*-------------------------------------*------------------
-----------------------------------------
     1. S Leg App - FreeFlow*    25.0    24.0   -293.0  -1164.0 *   1230.
195. AG   260.  0.8   0.0 55.7
     2. S Leg App - Queue   *     2.0   -63.0     -5.5   -91.2 *    29.
195. AG     3. 100.0   0.0 36.0 0.12   1.5
     3. S Leg Dep - FreeFlow*     0.0    24.0   -316.0  -1158.0 *   1224.
195. AG     1.  0.8   0.0 31.7
     4. E Leg App - FreeFlow*     0.0    24.0   1200.0    24.0 *   1200.
90. AG   2575.  0.7   0.0 67.7
     5. E Leg App - Queue   *    36.0    24.0    287.0    24.0 *    251.
90. AG     5. 100.0   0.0 48.0 0.89  12.8
     6. E Leg Dep - FreeFlow*     0.0   -30.0   1200.0   -30.0 *   1200.
90. AG   2510.  2.1   0.0 79.7
     7. W Leg App - FreeFlow*     0.0   -30.0  -1200.0   -30.0 *   1200.
270. AG  2510.  0.9   0.0 79.7
     8. W Leg App - Queue   *   -12.0   -30.0   -182.2   -30.0 *    170.
270. AG     6. 100.0   0.0 60.0 0.70   8.6
     9. W Leg Dep - FreeFlow*     0.0    24.0  -1200.0    24.0 *   1200.
270. AG  2575.  0.7   0.0 67.7
✦
```

Page 1

**Page 801 of 831**

00046032

```
                    2040 NoBuild MD97 & Outer Loop Ramp
                           PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)

        DATE :  2/28/19
        TIME : 11:10:43

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
          LINK DESCRIPTION     *   CYCLE    RED     CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL    ARRIVAL
                               *   LENGTH   TIME    LOST TIME    VOL     FLOW RATE
  EM FAC  TYPE     RATE
                               *   (SEC)    (SEC)    (SEC)      (VPH)     (VPH)
  (gm/hr)

  ------------------------*--------------------------------------------------------
  --------------------
     2. S Leg App - Queue  *    120      62      2.0        260       1600
  0.80      1        3
     5. E Leg App - Queue  *    120      62      2.0        2575      1600
  0.90      1        3
     8. W Leg App - Queue  *    120      62      2.0        2510      1600
  0.90      1        3

        RECEPTOR LOCATIONS
        ------------------
                               *          COORDINATES (FT)              *
          RECEPTOR             *     X           Y          Z           *
  ------------------------*----------------------------------------*
     1. N Leg, E Side-Corner *    46.0        58.0        5.9         *
     2. N Leg, E Side - 0 m  *     0.0        58.0        5.9         *
     3. N Leg, W Side-Corner *   -22.0        58.0        5.9         *
     4. S Leg, E Side-Corner *    28.9       -70.0        5.9         *
     5. S Leg, E Side - 25 m *    10.2      -139.6        5.9         *
     6. S Leg, E Side - 50 m *   -11.0      -218.8        5.9         *
     7. S Leg, E Side-Midblk *  -123.8      -639.9        5.9         *
     8. S Leg, W Side-Corner *   -41.5       -70.0        5.9         *
     9. S Leg, W Side - 25 m *   -60.2      -139.6        5.9         *
    10. S Leg, W Side - 50 m *   -81.4      -218.8        5.9         *
    11. S Leg, W Side-Midblk *  -194.2      -639.9        5.9         *
    12. E Leg, N Side - 25 m *   118.0        58.0        5.9         *
    13. E Leg, N Side - 50 m *   200.0        58.0        5.9         *
    14. E Leg, N Side-Midblk *   636.0        58.0        5.9         *
    15. W Leg, N Side - 25 m *   -94.0        58.0        5.9         *
    16. W Leg, N Side - 50 m *  -176.0        58.0        5.9         *
    17. W Leg, N Side-Midblk *  -612.0        58.0        5.9         *
    18. E Leg, S Side - 25 m *   100.9       -70.0        5.9         *
                           Page 2
```

**Page 802 of 831**

00046033

```
                     2040 NoBuild MD97 & Outer Loop Ramp
    19. E Leg, S Side - 50 m *      182.9      -70.0      5.9   *
    20. E Leg, S Side-Midblk *      618.9      -70.0      5.9   *
    21. W Leg, S Side - 25 m *     -113.6      -70.0      5.9   *
    22. W Leg, S Side - 50 m *     -195.6      -70.0      5.9   *
    23. W Leg, S Side-Midblk *     -631.5      -70.0      5.9   *
♠
                               PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *     (PPM)
 (DEGR)*     1        2        3        4        5        6        7        8        9
  10      11       12       13       14       15

 ------*---------------------------------------------------------------------
 ---------------------------------------------
   10.  *  0.0000   0.0000   0.0000   0.1000   0.1000   0.0000   0.0000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   20.  *  0.0000   0.0000   0.0000   0.1000   0.1000   0.0000   0.0000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   30.  *  0.0000   0.0000   0.0000   0.1000   0.1000   0.0000   0.0000   0.1000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   40.  *  0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.1000   0.1000
 0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   50.  *  0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.1000   0.1000
 0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   60.  *  0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.1000   0.1000
 0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   70.  *  0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.2000   0.1000
 0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   80.  *  0.0000   0.0000   0.0000   0.3000   0.1000   0.0000   0.0000   0.2000   0.1000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   90.  *  0.2000   0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.2000   0.0000
 0.0000   0.0000   0.2000   0.2000   0.1000   0.2000
  100.  *  0.2000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
 0.0000   0.0000   0.2000   0.2000   0.2000   0.2000
  110.  *  0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
```

00046034

```
                        2040 NoBuild MD97 & Outer Loop Ramp
0.0000   0.0000   0.2000   0.2000   0.2000   0.2000
 120.  *  0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.2000
 130.  *  0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.2000
 140.  *  0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 150.  *  0.2000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 160.  *  0.2000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 170.  *  0.2000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 180.  *  0.2000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 190.  *  0.2000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 200.  *  0.2000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 210.  *  0.1000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 220.  *  0.0000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 230.  *  0.0000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
 240.  *  0.0000   0.2000   0.2000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.1000   0.2000   0.2000   0.2000
 250.  *  0.2000   0.2000   0.2000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.1000   0.2000   0.2000   0.2000
 260.  *  0.2000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
0.0000   0.0000   0.1000   0.1000   0.2000   0.1000
 270.  *  0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.1000   0.1000   0.1000
 280.  *  0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 290.  *  0.0000   0.0000   0.0000   0.2000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 300.  *  0.0000   0.0000   0.0000   0.2000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 310.  *  0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 320.  *  0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 330.  *  0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 340.  *  0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 350.  *  0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
```

Page 4

00046035

```
                    2040 NoBuild MD97 & Outer Loop Ramp
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 360. *  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.0000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000


 ------*-----------------------------------------------------------------------
--------------------------------------------
 MAX  *  0.2000  0.2000  0.2000  0.3000  0.1000  0.1000  0.0000  0.2000  0.1000
0.1000  0.0000  0.2000  0.2000  0.2000  0.2000
 DEGR. *   90      90      90      80      10      30      10      70      40
 40      10      90      90     100      90

 ♠
                              PAGE  4
       JOB: I-495 & I-270 MLS                          RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)

        MODEL RESULTS
        -------------

        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*   16      17      18      19      20      21      22      23
 ------*-----------------------------------------------------------------
  10. *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
  20. *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
  30. *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
  40. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  50. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  60. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  70. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.2000  0.1000  0.1000
  80. *  0.0000  0.0000  0.3000  0.3000  0.2000  0.2000  0.2000  0.1000
  90. *  0.1000  0.1000  0.2000  0.2000  0.2000  0.1000  0.2000  0.1000
 100. *  0.2000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 110. *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 120. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 130. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 140. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 150. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 160. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 170. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 180. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
```

00046036

```
                    2040 NoBuild MD97 & Outer Loop Ramp
190.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
200.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
210.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
220.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
230.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
240.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
250.  *  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
260.  *  0.1000  0.1000  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000
270.  *  0.1000  0.1000  0.2000  0.1000  0.2000  0.1000  0.1000  0.1000
280.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
290.  *  0.0000  0.0000  0.1000  0.2000  0.2000  0.1000  0.1000  0.1000
300.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
310.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
320.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
330.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
340.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
350.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
360.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
------*-----------------------------------------------------------------
MAX   *  0.2000  0.1000  0.3000  0.3000  0.2000  0.2000  0.2000  0.1000
DEGR. *    100      90      80      80      40      70      80      10

THE HIGHEST CONCENTRATION OF   0.3000 PPM OCCURRED AT RECEPTOR    4.
```

00046037

```
                    2040 NoBuild MD97 & Outer Loop Ramp rev
Q,EPA,,F,,0,T,T,T,T,0.7,
2,1,4,4,2200,2200,2200,2200,2200,2200,2200,2200,322.5,323,803.75,382.5,322.5,323,803
.75,382.5,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,-1200,1200,0,0,1200,
-1200,0,0,0,0,0,15,0,0,0,0,0,0,0,0,0,0
0,120,120,120,0,62,62,62,0,2,2,2,0,1600,1600,1600,0,1,1,1,0,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,23,0.3048,1,0
'N Leg, E Side-Corner',34.0,58.0,5.9
'N Leg, E Side - 0 m',0.0,58.0,5.9
'N Leg, W Side-Corner',-22.0,58.0,5.9
'S Leg, E Side-Corner',19.7,-58.0,5.9
'S Leg, E Side - 25 m',1.0,-127.6,5.9
'S Leg, E Side - 50 m',-20.2,-206.8,5.9
'S Leg, E Side-Midblk',-133.0,-627.9,5.9
'S Leg, W Side-Corner',-38.3,-58.0,5.9
'S Leg, W Side - 25 m',-57.0,-127.6,5.9
'S Leg, W Side - 50 m',-78.2,-206.8,5.9
'S Leg, W Side-Midblk',-191.0,-627.9,5.9
'E Leg, N Side - 25 m',106.0,58.0,5.9
'E Leg, N Side - 50 m',188.0,58.0,5.9
'E Leg, N Side-Midblk',624.0,58.0,5.9
'W Leg, N Side - 25 m',-94.0,58.0,5.9
'W Leg, N Side - 50 m',-176.0,58.0,5.9
'W Leg, N Side-Midblk',-612.0,58.0,5.9
'E Leg, S Side - 25 m',91.7,-58.0,5.9
'E Leg, S Side - 50 m',173.7,-58.0,5.9
'E Leg, S Side-Midblk',609.7,-58.0,5.9
'W Leg, S Side - 25 m',-110.3,-58.0,5.9
'W Leg, S Side - 50 m',-192.4,-58.0,5.9
'W Leg, S Side-Midblk',-628.3,-58.0,5.9
'2040 NB MD97 & Outer Loop Ramp (IS.29)',9,1,0,'CO'
1
'S Leg App - FreeFlow','AG',19,24,-299,-1162,645,0.80,0.0,43.7
2
'S Leg App - Queue','AG',-1,-49,-299,-1162,0.0,24.0,2
120,62,2,645,0.80,1600,1,3
1
'S Leg Dep - FreeFlow','AG',0,24,-316,-1158,323,0.80,0.0,31.7
1
'E Leg App - FreeFlow','AG',0,24,1200,24,1530,0.72,0.0,67.7
2
'E Leg App - Queue','AG',24,24,1200,24,0.0,48.0,4
120,62,2,1530,0.90,1600,1,3
1
'E Leg Dep - FreeFlow','AG',0,-24,1200,-24,3215,2.08,0.0,67.7
1
'W Leg App - FreeFlow','AG',0,-24,-1200,-24,3215,0.90,0.0,67.7
2
'W Leg App - Queue','AG',-12,-24,-1200,-24,0.0,48.0,4
```

00046038

```
                    2040 NoBuild MD97 & Outer Loop Ramp rev
120,62,2,3215,0.90,1600,1,3
1
'W Leg Dep - FreeFlow','AG',0,24,-1200,24,1530,0.72,0.0,67.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00046039

```
                    2040 NoBuild MD97 & Outer Loop Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

      JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)

      DATE :  5/10/19
      TIME : 11:44: 5

         The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

         SITE & METEOROLOGICAL VARIABLES
         -------------------------------
         VS =   0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
         U =  1.0 M/S       CLAS =   4  (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

         LINK VARIABLES
         --------------
          LINK DESCRIPTION     *       LINK COORDINATES (FT)        *    LENGTH
BRG TYPE  VPH     EF     H   W   V/C QUEUE
                     *    X1        Y1         X2         Y2     *    (FT)
(DEG)            (G/MI) (FT)(FT)    (VEH)

-----------------------*-------------------------------------*------------------
----------------------------------------
      1. S Leg App - FreeFlow*    19.0     24.0    -299.0   -1162.0 *   1228.
195. AG   645.   0.8   0.0 43.7
      2. S Leg App - Queue   *    -1.0    -49.0     -29.2    -154.5 *    109.
195. AG     2. 100.0   0.0 24.0 0.45   5.5
      3. S Leg Dep - FreeFlow*     0.0     24.0    -316.0   -1158.0 *   1224.
195. AG   323.   0.8   0.0 31.7
      4. E Leg App - FreeFlow*     0.0     24.0    1200.0     24.0 *   1200.
90. AG  1530.   0.7   0.0 67.7
      5. E Leg App - Queue   *    24.0     24.0     153.5     24.0 *    130.
90. AG     5. 100.0   0.0 48.0 0.53   6.6
      6. E Leg Dep - FreeFlow*     0.0    -24.0    1200.0    -24.0 *   1200.
90. AG  3215.   2.1   0.0 67.7
      7. W Leg App - FreeFlow*     0.0    -24.0   -1200.0    -24.0 *   1200.
270. AG  3215.   0.9   0.0 67.7
      8. W Leg App - Queue   *   -12.0    -24.0   -1246.7    -24.0 *   1235.
270. AG     5. 100.0   0.0 48.0 1.12  62.7
      9. W Leg Dep - FreeFlow*     0.0     24.0   -1200.0     24.0 *   1200.
270. AG  1530.   0.7   0.0 67.7
✦
```

00046040

```
                  2040 NoBuild MD97 & Outer Loop Ramp rev
                             PAGE  2
       JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
 Outer Loop Ramp (IS.29)


       DATE :  5/10/19
       TIME : 11:44: 5

      ADDITIONAL QUEUE LINK PARAMETERS
      -------------------------------
        LINK DESCRIPTION      *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
  IDLE   SIGNAL   ARRIVAL
                              *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE     RATE
                              *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
 (gm/hr)

 ------------------------*-------------------------------------------------------
 --------------------
      2. S Leg App - Queue  *    120      62      2.0        645       1600
 0.80      1        3
      5. E Leg App - Queue  *    120      62      2.0        1530      1600
 0.90      1        3
      8. W Leg App - Queue  *    120      62      2.0        3215      1600
 0.90      1        3

      RECEPTOR LOCATIONS
      ------------------
                              *          COORDINATES (FT)              *
        RECEPTOR              *     X          Y          Z            *
 ------------------------*-------------------------------------------*
      1. N Leg, E Side-Corner *     34.0      58.0        5.9        *
      2. N Leg, E Side - 0 m  *      0.0      58.0        5.9        *
      3. N Leg, W Side-Corner *    -22.0      58.0        5.9        *
      4. S Leg, E Side-Corner *     19.7     -58.0        5.9        *
      5. S Leg, E Side - 25 m *      1.0    -127.6        5.9        *
      6. S Leg, E Side - 50 m *    -20.2    -206.8        5.9        *
      7. S Leg, E Side-Midblk *   -133.0    -627.9        5.9        *
      8. S Leg, W Side-Corner *    -38.3     -58.0        5.9        *
      9. S Leg, W Side - 25 m *    -57.0    -127.6        5.9        *
     10. S Leg, W Side - 50 m *    -78.2    -206.8        5.9        *
     11. S Leg, W Side-Midblk *   -191.0    -627.9        5.9        *
     12. E Leg, N Side - 25 m *    106.0      58.0        5.9        *
     13. E Leg, N Side - 50 m *    188.0      58.0        5.9        *
     14. E Leg, N Side-Midblk *    624.0      58.0        5.9        *
     15. W Leg, N Side - 25 m *    -94.0      58.0        5.9        *
     16. W Leg, N Side - 50 m *   -176.0      58.0        5.9        *
     17. W Leg, N Side-Midblk *   -612.0      58.0        5.9        *
     18. E Leg, S Side - 25 m *     91.7     -58.0        5.9        *
```

Page 2

**Page 810 of 831**

```
                    2040 NoBuild MD97 & Outer Loop Ramp rev
    19. E Leg, S Side - 50 m *       173.7     -58.0      5.9    *
    20. E Leg, S Side-Midblk *       609.7     -58.0      5.9    *
    21. W Leg, S Side - 25 m *      -110.3     -58.0      5.9    *
    22. W Leg, S Side - 50 m *      -192.4     -58.0      5.9    *
    23. W Leg, S Side-Midblk *      -628.3     -58.0      5.9    *
♠
                             PAGE  3
      JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *     (PPM)
  (DEGR)*     1         2         3         4         5         6         7         8         9
  10       11        12        13        14        15

  ------*-------------------------------------------------------------------------
  -------------------------------------------
   10.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   20.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   30.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.1000   0.1000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   40.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.2000   0.1000
  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   50.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.1000   0.0000   0.2000   0.1000
  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   60.  *   0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.3000   0.1000
  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   70.  *   0.0000   0.0000   0.0000   0.3000   0.1000   0.1000   0.0000   0.2000   0.1000
  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   80.  *   0.0000   0.0000   0.0000   0.4000   0.1000   0.1000   0.0000   0.3000   0.1000
  0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
   90.  *   0.1000   0.2000   0.1000   0.3000   0.1000   0.0000   0.0000   0.2000   0.1000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
  100.  *   0.2000   0.2000   0.3000   0.2000   0.0000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.2000   0.2000   0.2000   0.1000
  110.  *   0.3000   0.3000   0.2000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
```

Page 3

**Page 811 of 831**

```
                      2040 NoBuild MD97 & Outer Loop Ramp rev
  0.0000   0.0000   0.3000   0.3000   0.2000   0.1000
   120.  *   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.2000   0.1000   0.1000   0.1000
   130.  *   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   140.  *   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.0000
   150.  *   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   160.  *   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   170.  *   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   180.  *   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   190.  *   0.1000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   200.  *   0.1000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   210.  *   0.0000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   220.  *   0.0000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   230.  *   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   240.  *   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.1000   0.1000
   250.  *   0.1000   0.2000   0.2000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.2000   0.2000
   260.  *   0.1000   0.2000   0.2000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.1000   0.1000   0.2000   0.2000
   270.  *   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.0000   0.0000   0.1000   0.0000
   280.  *   0.0000   0.0000   0.0000   0.1000   0.1000   0.0000   0.0000   0.2000   0.1000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   290.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.0000   0.0000   0.1000   0.1000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   300.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.0000   0.0000   0.1000   0.1000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   310.  *   0.0000   0.0000   0.0000   0.2000   0.1000   0.0000   0.0000   0.1000   0.1000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   320.  *   0.0000   0.0000   0.0000   0.2000   0.0000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   330.  *   0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   340.  *   0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.1000   0.0000
  0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
   350.  *   0.0000   0.0000   0.0000   0.2000   0.0000   0.0000   0.0000   0.1000   0.0000
```

Page 4

**Page 812 of 831**

00046043

```
                    2040 NoBuild MD97 & Outer Loop Ramp rev
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 360. *  0.0000  0.0000  0.0000  0.2000  0.1000  0.0000  0.0000  0.1000  0.0000
0.0000  0.0000  0.0000  0.0000  0.0000  0.0000


------*--------------------------------------------------------------------------
-------------------------------------------
 MAX   *  0.3000  0.3000  0.3000  0.4000  0.1000  0.1000  0.0000  0.3000  0.1000
0.1000  0.0000  0.3000  0.3000  0.2000  0.2000
 DEGR. *   110     110     100      80      10      20      10      60      30
 40      10     110     110     100     250


♠
                              PAGE  4
       JOB: I-495 & I-270 MLS                        RUN: 2040 NB MD97 &
Outer Loop Ramp (IS.29)


        MODEL RESULTS
        -------------


        REMARKS : In search of the angle corresponding to
                  the maximum concentration, only the first
                  angle, of the angles with same maximum
                  concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *  (PPM)
 (DEGR)*   16      17      18      19      20      21      22      23
 ------*------------------------------------------------------------------
  10. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  20. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  30. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  40. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  50. *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
  60. *  0.0000  0.0000  0.3000  0.3000  0.3000  0.2000  0.1000  0.1000
  70. *  0.0000  0.0000  0.3000  0.3000  0.3000  0.2000  0.2000  0.1000
  80. *  0.0000  0.0000  0.4000  0.4000  0.3000  0.3000  0.2000  0.1000
  90. *  0.1000  0.0000  0.3000  0.3000  0.3000  0.3000  0.2000  0.1000
 100. *  0.1000  0.2000  0.2000  0.1000  0.1000  0.1000  0.1000  0.1000
 110. *  0.1000  0.2000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 120. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 130. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 140. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 150. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 160. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 170. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 180. *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
```

00046044

```
                    2040 NoBuild MD97 & Outer Loop Ramp rev
190.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
200.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
210.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
220.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
230.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
240.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
250.  *  0.2000  0.2000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000
260.  *  0.2000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
270.  *  0.0000  0.0000  0.2000  0.3000  0.3000  0.1000  0.1000  0.1000
280.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.2000  0.2000  0.1000
290.  *  0.0000  0.0000  0.3000  0.3000  0.3000  0.1000  0.1000  0.1000
300.  *  0.0000  0.0000  0.2000  0.3000  0.3000  0.1000  0.1000  0.1000
310.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
320.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
330.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
340.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
350.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
360.  *  0.0000  0.0000  0.2000  0.2000  0.2000  0.1000  0.1000  0.1000
------*-----------------------------------------------------------
MAX   *  0.2000  0.2000  0.4000  0.4000  0.3000  0.3000  0.2000  0.1000
DEGR. *    250     100      80      80      60      80      70      10

THE HIGHEST CONCENTRATION OF   0.4000 PPM OCCURRED AT RECEPTOR    4.
```

00046045

```
                        2040 NoBuild MD187 & I270 SB Ramp rev
Q,EPA,,F,,0,T,T,F,T,0.7,
6,5,2,2,2200,2200,2200,2200,2200,2200,2200,2200,440.833333333333,333,242.5,242.5,440
.833333333333,333,242.5,242.5,12,12,12,12,10,10,10,10,0,0,-1200,1200,0,0,1200,-1200,
-1200,1200,0,0,1200,-1200,0,0,0,0,0,-5,5,10,0,0,0,0,0,0,0,0,0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 & I-270 MLS',60,108,0.0,0.0,28,0.3048,1,0
'N Leg, E Side-Corner',85.3,34.0,5.9
'N Leg, E Side - 25 m',91.6,105.7,5.9
'N Leg, E Side - 50 m',98.7,187.5,5.9
'N Leg, E Side-Midblk',136.7,621.8,5.9
'N Leg, W Side-Corner',-66.2,46.2,5.9
'N Leg, W Side - 25 m',-59.9,117.9,5.9
'N Leg, W Side - 50 m',-52.8,199.7,5.9
'N Leg, W Side-Midblk',-14.8,634.0,5.9
'S Leg, E Side-Corner',85.3,-34.0,5.9
'S Leg, E Side - 25 m',91.6,-105.7,5.9
'S Leg, E Side - 50 m',98.7,-187.5,5.9
'S Leg, E Side-Midblk',136.7,-621.8,5.9
'S Leg, W Side-Corner',-68.3,-22.5,5.9
'S Leg, W Side - 25 m',-62.0,-94.2,5.9
'S Leg, W Side - 50 m',-54.9,-175.9,5.9
'S Leg, W Side-Midblk',-16.9,-610.2,5.9
'E Leg, N Side - 25 m',157.3,34.0,5.9
'E Leg, N Side - 50 m',239.3,34.0,5.9
'E Leg, N Side-Midblk',675.3,34.0,5.9
'W Leg, N Side - 25 m',-137.2,58.7,5.9
'W Leg, N Side - 50 m',-217.9,73.0,5.9
'W Leg, N Side-Midblk',-647.3,148.7,5.9
'E Leg, S Side - 25 m',157.3,-34.0,5.9
'E Leg, S Side - 50 m',239.3,-34.0,5.9
'E Leg, S Side-Midblk',675.3,-34.0,5.9
'W Leg, S Side - 25 m',-139.2,-10.0,5.9
'W Leg, S Side - 50 m',-220.0,4.3,5.9
'W Leg, S Side-Midblk',-649.3,80.0,5.9
'2040 NoBuild MD187 & I270 SB Rmp (IS.46)',11,1,0,'CO'
1
'N Leg App - FreeFlow','AG',-30,0,75,1198,1665,0.67,0.0,79.7
2
'N Leg App - Queue','AG',-28,27,75,1198,0.0,60.0,5
120,62,2,1665,0.90,1600,1,3
1
'N Leg Dep - FreeFlow','AG',36,0,140,1192,2645,0.89,0.0,91.7
1
'S Leg App - FreeFlow','AG',36,0,140,-1192,2645,0.89,0.0,91.7
2
'S Leg App - Queue','AG',38,-21,140,-1192,0.0,72.0,6
120,62,2,2645,0.90,1600,1,3
1
```

00046046

```
                        2040 NoBuild MD187 & I270 SB Ramp rev
'S Leg Dep - FreeFlow','AG',-30,0,75,-1198,1665,0.67,0.0,79.7
1
'E Leg App - FreeFlow','AG',1,12,1200,12,485,0.62,0.0,43.7
1
'E Leg Dep - FreeFlow','AG',-1,-12,1200,-12,485,0.62,0.0,43.7
1
'W Leg App - FreeFlow','AG',-1,-12,-1184,197,485,1.88,0.0,43.7
2
'W Leg App - Queue','AG',-61,-1,-1184,197,0.0,24.0,2
120,62,2,485,1.88,1600,1,3
1
'W Leg Dep - FreeFlow','AG',1,12,-1180,220,485,1.88,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00046047

```
                    2040 NoBuild MD187 & I270 SB Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
✦                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

        JOB: I-495 & I-270 MLS                      RUN: 2040 NoBuild
MD187 & I270 SB Rmp (IS.46)

        DATE :  5/10/19
        TIME : 13:10:16

        The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

        SITE & METEOROLOGICAL VARIABLES
        -------------------------------
        VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
        U =  1.0 M/S       CLAS =  4 (D)     ATIM =  60. MINUTES    MIXH =
1000. M   AMB =  0.0 PPM

        LINK VARIABLES
        --------------
        LINK DESCRIPTION    *       LINK COORDINATES (FT)        *   LENGTH
BRG TYPE  VPH    EF    H   W   V/C QUEUE
                        *   X1       Y1       X2       Y2    *    (FT)
(DEG)          (G/MI) (FT)(FT)    (VEH)

------------------------*-----------------------------------*------------------
----------------------------------------
        1. N Leg App - FreeFlow*   -30.0      0.0     75.0   1198.0 *   1203.
 5. AG  1665.   0.7  0.0 79.7
        2. N Leg App - Queue  *   -28.0     27.0    -18.1    139.5 *    113.
 5. AG     6. 100.0   0.0 60.0 0.46    5.7
        3. N Leg Dep - FreeFlow*    36.0      0.0    140.0   1192.0 *   1197.
 5. AG  2645.   0.9  0.0 91.7
        4. S Leg App - FreeFlow*    36.0      0.0    140.0  -1192.0 *   1197.
175. AG  2645.   0.9  0.0 91.7
        5. S Leg App - Queue  *    38.0    -21.0     50.9   -169.6 *    149.
175. AG     7. 100.0   0.0 72.0 0.61    7.6
        6. S Leg Dep - FreeFlow*   -30.0      0.0     75.0  -1198.0 *   1203.
175. AG  1665.   0.7  0.0 79.7
        7. E Leg App - FreeFlow*     1.0     12.0   1200.0     12.0 *   1199.
90. AG   485.   0.6  0.0 43.7
        8. E Leg Dep - FreeFlow*    -1.0    -12.0   1200.0    -12.0 *   1201.
90. AG   485.   0.6  0.0 43.7
        9. W Leg App - FreeFlow*    -1.0    -12.0  -1184.0    197.0 *   1201.
280. AG   485.   1.9  0.0 43.7
       10. W Leg App - Queue  *   -61.0     -1.0   -141.8     13.2 *     82.
```

00046048

```
                        2040 NoBuild MD187 & I270 SB Ramp rev
280. AG     5. 100.0   0.0 24.0 0.34   4.2
        11. W Leg Dep - FreeFlow*     1.0    12.0   -1180.0    220.0 *   1199.
280. AG    485.   1.9   0.0 43.7
✦
                        PAGE  2
        JOB: I-495 & I-270 MLS                        RUN: 2040 NoBuild
MD187 & I270 SB Rmp (IS.46)

        DATE :  5/10/19
        TIME : 13:10:16

        ADDITIONAL QUEUE LINK PARAMETERS
        --------------------------------
```

| LINK DESCRIPTION | * | CYCLE LENGTH (SEC) | RED TIME (SEC) | CLEARANCE LOST TIME (SEC) | APPROACH VOL (VPH) | SATURATION FLOW RATE (VPH) |
|---|---|---|---|---|---|---|
| SIGNAL TYPE | ARRIVAL RATE | | | | | |
| IDLE EM FAC (gm/hr) | | | | | | |
| 2. N Leg App - Queue | * | 120 | 62 | 2.0 | 1665 | 1600 |
| 0.90   1   3 | | | | | | |
| 5. S Leg App - Queue | * | 120 | 62 | 2.0 | 2645 | 1600 |
| 0.90   1   3 | | | | | | |
| 10. W Leg App - Queue | * | 120 | 62 | 2.0 | 485 | 1600 |
| 1.88   1   3 | | | | | | |

```
        RECEPTOR LOCATIONS
        ------------------
```

| RECEPTOR | * | X | Y | Z | * |
|---|---|---|---|---|---|
| | * | | COORDINATES (FT) | | * |
| 1. N Leg, E Side-Corner | * | 85.3 | 34.0 | 5.9 | * |
| 2. N Leg, E Side - 25 m | * | 91.6 | 105.7 | 5.9 | * |
| 3. N Leg, E Side - 50 m | * | 98.7 | 187.5 | 5.9 | * |
| 4. N Leg, E Side-Midblk | * | 136.7 | 621.8 | 5.9 | * |
| 5. N Leg, W Side-Corner | * | -66.2 | 46.2 | 5.9 | * |
| 6. N Leg, W Side - 25 m | * | -59.9 | 117.9 | 5.9 | * |
| 7. N Leg, W Side - 50 m | * | -52.8 | 199.7 | 5.9 | * |
| 8. N Leg, W Side-Midblk | * | -14.8 | 634.0 | 5.9 | * |
| 9. S Leg, E Side-Corner | * | 85.3 | -34.0 | 5.9 | * |
| 10. S Leg, E Side - 25 m | * | 91.6 | -105.7 | 5.9 | * |
| 11. S Leg, E Side - 50 m | * | 98.7 | -187.5 | 5.9 | * |
| 12. S Leg, E Side-Midblk | * | 136.7 | -621.8 | 5.9 | * |
| 13. S Leg, W Side-Corner | * | -68.3 | -22.5 | 5.9 | * |
| 14. S Leg, W Side - 25 m | * | -62.0 | -94.2 | 5.9 | * |

00046049

```
                        2040 NoBuild MD187 & I270 SB Ramp rev
    15. S Leg, W Side - 50 m *       -54.9    -175.9      5.9    *
    16. S Leg, W Side-Midblk *       -16.9    -610.2      5.9    *
    17. E Leg, N Side - 25 m *       157.3      34.0      5.9    *
    18. E Leg, N Side - 50 m *       239.3      34.0      5.9    *
    19. E Leg, N Side-Midblk *       675.3      34.0      5.9    *
    20. W Leg, N Side - 25 m *      -137.2      58.7      5.9    *
    21. W Leg, N Side - 50 m *      -217.9      73.0      5.9    *
    22. W Leg, N Side-Midblk *      -647.3     148.7      5.9    *
    23. E Leg, S Side - 25 m *       157.3     -34.0      5.9    *
    24. E Leg, S Side - 50 m *       239.3     -34.0      5.9    *
    25. E Leg, S Side-Midblk *       675.3     -34.0      5.9    *
    26. W Leg, S Side - 25 m *      -139.2     -10.0      5.9    *
    27. W Leg, S Side - 50 m *      -220.0       4.3      5.9    *
    28. W Leg, S Side-Midblk *      -649.3      80.0      5.9    *
 ↟                          PAGE  3
    JOB: I-495 & I-270 MLS                          RUN: 2040 NoBuild
 MD187 & I270 SB Rmp (IS.46)

       MODEL RESULTS
       -------------

       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

  WIND ANGLE RANGE:  10.-360.

  WIND  * CONCENTRATION
  ANGLE *    (PPM)
  (DEGR)*      1       2       3       4       5       6       7       8       9
  10     11      12      13      14      15


 ------*----------------------------------------------------------------------
 --------------------------------------------
   10. *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   20. *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.0000
 0.0000  0.0000  0.0000  0.1000  0.1000  0.0000
   30. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.0000  0.0000
   40. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   50. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
   60. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
```

```
                    2040 NoBuild MD187 & I270 SB Ramp rev
  70.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  80.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
  90.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 100.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 110.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 120.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 130.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 140.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 150.  *   0.0000   0.0000   0.0000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.0000   0.0000   0.0000
 160.  *   0.0000   0.0000   0.0000   0.0000   0.1000   0.1000   0.0000   0.0000   0.0000
 0.0000   0.0000   0.0000   0.1000   0.1000   0.1000
 170.  *   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.0000   0.1000   0.1000
 0.1000   0.1000   0.1000   0.1000   0.1000   0.1000
 180.  *   0.1000   0.1000   0.0000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 190.  *   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 200.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 210.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 220.  *   0.0000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 230.  *   0.0000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 240.  *   0.0000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 250.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 260.  *   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 270.  *   0.1000   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 280.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.0000   0.0000   0.0000
 290.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.1000
 0.1000   0.1000   0.1000   0.1000   0.0000   0.0000
 300.  *   0.1000   0.1000   0.1000   0.1000   0.0000   0.0000   0.0000   0.0000   0.0000
 0.1000   0.1000   0.1000   0.1000   0.0000   0.0000
```

00046051

```
                      2040 NoBuild MD187 & I270 SB Ramp rev
 310. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 320. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 330. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 340. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 350. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
 360. *  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000
0.1000  0.0000  0.1000  0.0000  0.0000  0.0000

------*-------------------------------------------------------------------------
-----------------------------------------
 MAX  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
0.1000  0.1000  0.1000  0.1000  0.1000
 DEGR. *   10      10      10      10      10      10      10      20     170
170     170     170      20      20     160

♠
                      PAGE   4
      JOB: I-495 & I-270 MLS                         RUN: 2040 NoBuild
MD187 & I270 SB Rmp (IS.46)

      MODEL RESULTS
      -------------

      REMARKS : In search of the angle corresponding to
                the maximum concentration, only the first
                angle, of the angles with same maximum
                concentrations, is indicated as maximum.

 WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *    (PPM)
 (DEGR)*     16      17      18      19      20      21      22      23      24
  25      26      27      28

------*-------------------------------------------------------------------------
--------------------------
  10. *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  20. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  30. *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
```

                      Page 5

00046052

```
                    2040 NoBuild MD187 & I270 SB Ramp rev
  40.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  50.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  60.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  70.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  80.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
  90.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.1000
 100.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 110.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 120.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 130.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 140.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 150.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 160.  *  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 170.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 180.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 190.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 200.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 210.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 220.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 230.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 240.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 250.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 260.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 270.  *  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
```

00046053

```
                    2040 NoBuild MD187 & I270 SB Ramp rev
 280.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 290.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 300.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 310.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 340.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 350.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000
 360.  *  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
0.0000  0.0000  0.0000  0.0000


------*-----------------------------------------------------------------------
--------------------------
 MAX  *  0.1000  0.0000  0.0000  0.0000  0.1000  0.1000  0.1000  0.0000  0.0000
0.0000  0.1000  0.1000  0.1000
 DEGR. *    10      10      10      10     260     260     110      10      10
 10     290     290      90

 THE HIGHEST CONCENTRATION OF   0.1000 PPM OCCURRED AT RECEPTOR    1.
```

00046054

```
                    2040 NoBuild MD202 & Outer Loop Ramp rev
Q,EPA,,F,,0,T,T,T,T,0.7,
3,1,3,2,2200,2200,2200,2200,2200,2200,2200,2200,1036.66666666667,1037,1036.666666666
67,1037,1036.66666666667,1037,1036.66666666667,1037,12,12,12,12,10,10,10,10,0,0,-120
0,1200,0,0,1200,-1200,-1200,1200,0,0,1200,-1200,0,0,0,0,0,0,15,0,5,10,0,0,0,0,0,0,0,
0
120,120,120,120,62,62,62,62,2,2,2,2,1600,1600,1600,1600,1,1,1,1,3,3,3,3
'I-495 and I-270 MLS',60,108,0.0,0.0,0.23,0.3048,1,0
'N Leg, E Side-Corner',46.0,26.4,5.9
'N Leg, E Side - 0 m',0.0,34.5,5.9
'N Leg, W Side-Corner',-22.0,36.1,5.9
'S Leg, E Side-Corner',33.5,-52.6,5.9
'S Leg, E Side - 25 m',14.9,-122.2,5.9
'S Leg, E Side - 50 m',-6.3,-201.4,5.9
'S Leg, E Side-Midblk',-119.2,-622.5,5.9
'S Leg, W Side-Corner',-34.3,-43.2,5.9
'S Leg, W Side - 25 m',-53.0,-112.7,5.9
'S Leg, W Side - 50 m',-74.2,-192.0,5.9
'S Leg, W Side-Midblk',-187.0,-613.1,5.9
'E Leg, N Side - 25 m',116.9,13.9,5.9
'E Leg, N Side - 50 m',197.7,-0.3,5.9
'E Leg, N Side-Midblk',627.0,-76.0,5.9
'W Leg, N Side - 25 m',-93.7,42.3,5.9
'W Leg, N Side - 50 m',-175.5,49.5,5.9
'W Leg, N Side-Midblk',-609.8,87.5,5.9
'E Leg, S Side - 25 m',104.4,-65.1,5.9
'E Leg, S Side - 50 m',185.2,-79.4,5.9
'E Leg, S Side-Midblk',614.6,-155.1,5.9
'W Leg, S Side - 25 m',-106.1,-36.9,5.9
'W Leg, S Side - 50 m',-187.8,-29.7,5.9
'W Leg, S Side-Midblk',-622.1,8.3,5.9
'2040 NB MD202 & Outer Loop Rmp IS.16',9,1,0,'CO'
1
'S Leg App - FreeFlow','AG',21,8,-293,-1164,740,1.61,0.0,55.7
2
'S Leg App - Queue','AG',8,-39,-293,-1164,0.0,36.0,3
120,62,2,740,0.80,1600,1,3
1
'S Leg Dep - FreeFlow','AG',-3,12,-316,-1158,247,0.80,0.0,31.7
1
'E Leg App - FreeFlow','AG',2,12,1184,-197,1700,0.88,0.0,43.7
2
'E Leg App - Queue','AG',38,6,1184,-197,0.0,24.0,2
120,62,2,1700,0.91,1600,1,3
1
'E Leg Dep - FreeFlow','AG',-2,-18,1179,-226,2550,0.89,0.0,55.7
1
'W Leg App - FreeFlow','AG',-2,-18,-1197,87,2550,0.67,0.0,55.7
2
```

```
                    2040 NoBuild MD202 & Outer Loop Ramp rev
'W Leg App - Queue','AG',-14,-17,-1197,87,0.0,36.0,3
120,62,2,2550,0.91,1600,1,3
1
'W Leg Dep - FreeFlow','AG',2,12,-1194,117,1700,1.49,0.0,43.7
1.0,0,4,1000,0.0,'Y',10,1,36
```

00046056

```
                2040 NoBuild MD202 & Outer Loop Ramp rev
 *** EPA CAL3QHC Model Run implemented using the FHWA Resource Center CAL3i
graphical user interface
⬆                       CAL3QHC: LINE SOURCE DISPERSION MODEL - VERSION 2.0 Dated
13045                   PAGE  1

      JOB: I-495 and I-270 MLS                      RUN: 2040 NB MD202 &
Outer Loop Rmp IS.16

      DATE :  5/10/19
      TIME : 10: 3:51

      The MODE flag has been set for calculating concentrations for POLLUTANT:
CO

      SITE & METEOROLOGICAL VARIABLES
      -------------------------------
      VS =  0.0 CM/S      VD =  0.0 CM/S     Z0 = 108. CM
      U =  1.0 M/S      CLAS =  4 (D)     ATIM = 60. MINUTES     MIXH =
1000. M   AMB =  0.0 PPM

      LINK VARIABLES
      --------------
      LINK DESCRIPTION    *      LINK COORDINATES (FT)        *  LENGTH
BRG TYPE  VPH    EF     H   W   V/C QUEUE
                   *   X1        Y1        X2        Y2     *   (FT)
(DEG)          (G/MI) (FT)(FT)    (VEH)

-----------------------*-----------------------------------*-----------------
----------------------------------------
      1. S Leg App - FreeFlow*    21.0     8.0    -293.0   -1164.0 *  1213.
195. AG   740.  1.6   0.0 55.7
      2. S Leg App - Queue   *     8.0    -39.0    -13.6   -119.6 *    83.
195. AG     3. 100.0   0.0 36.0 0.34   4.2
      3. S Leg Dep - FreeFlow*    -3.0    12.0    -316.0   -1158.0 *  1211.
195. AG   247.  0.8   0.0 31.7
      4. E Leg App - FreeFlow*     2.0    12.0    1184.0   -197.0 *  1200.
100. AG  1700.  0.9   0.0 43.7
      5. E Leg App - Queue   *    38.0     6.0    1733.4   -294.3 *  1722.
100. AG     3. 100.0   0.0 24.0 1.18  87.5
      6. E Leg Dep - FreeFlow*    -2.0   -18.0    1179.0   -226.0 *  1199.
100. AG  2550.  0.9   0.0 55.7
      7. W Leg App - FreeFlow*    -2.0   -18.0   -1197.0     87.0 *  1200.
275. AG  2550.  0.7   0.0 55.7
      8. W Leg App - Queue   *   -14.0   -17.0   -1729.2    133.8 *  1722.
275. AG     4. 100.0   0.0 36.0 1.18  87.5
      9. W Leg Dep - FreeFlow*     2.0    12.0   -1194.0    117.0 *  1201.
275. AG  1700.  1.5   0.0 43.7
⬆
```

00046057

```
                    2040 NoBuild MD202 & Outer Loop Ramp rev
                              PAGE  2
        JOB: I-495 and I-270 MLS                      RUN: 2040 NB MD202 &
Outer Loop Rmp IS.16

        DATE :  5/10/19
        TIME : 10: 3:51

      ADDITIONAL QUEUE LINK PARAMETERS
      -------------------------------
        LINK DESCRIPTION     *   CYCLE    RED    CLEARANCE  APPROACH  SATURATION
  IDLE  SIGNAL   ARRIVAL
                             *   LENGTH   TIME   LOST TIME    VOL     FLOW RATE
 EM FAC  TYPE    RATE
                             *   (SEC)   (SEC)    (SEC)      (VPH)     (VPH)
 (gm/hr)

 ------------------------*---------------------------------------------------
---------------------
       2. S Leg App - Queue  *    120     62      2.0        740       1600
  0.80      1        3
       5. E Leg App - Queue  *    120     62      2.0       1700       1600
  0.91      1        3
       8. W Leg App - Queue  *    120     62      2.0       2550       1600
  0.91      1        3

      RECEPTOR LOCATIONS
      ------------------
                             *           COORDINATES (FT)           *
        RECEPTOR             *      X          Y          Z         *
 ------------------------*---------------------------------------*
       1. N Leg, E Side-Corner  *     46.0       26.4        5.9    *
       2. N Leg, E Side - 0 m   *      0.0       34.5        5.9    *
       3. N Leg, W Side-Corner  *    -22.0       36.1        5.9    *
       4. S Leg, E Side-Corner  *     33.5      -52.6        5.9    *
       5. S Leg, E Side - 25 m  *     14.9     -122.2        5.9    *
       6. S Leg, E Side - 50 m  *     -6.3     -201.4        5.9    *
       7. S Leg, E Side-Midblk  *   -119.2     -622.5        5.9    *
       8. S Leg, W Side-Corner  *    -34.3      -43.2        5.9    *
       9. S Leg, W Side - 25 m  *    -53.0     -112.7        5.9    *
      10. S Leg, W Side - 50 m  *    -74.2     -192.0        5.9    *
      11. S Leg, W Side-Midblk  *   -187.0     -613.1        5.9    *
      12. E Leg, N Side - 25 m  *    116.9       13.9        5.9    *
      13. E Leg, N Side - 50 m  *    197.7       -0.3        5.9    *
      14. E Leg, N Side-Midblk  *    627.0      -76.0        5.9    *
      15. W Leg, N Side - 25 m  *    -93.7       42.3        5.9    *
      16. W Leg, N Side - 50 m  *   -175.5       49.5        5.9    *
      17. W Leg, N Side-Midblk  *   -609.8       87.5        5.9    *
      18. E Leg, S Side - 25 m  *    104.4      -65.1        5.9    *
```

00046058

```
                    2040 NoBuild MD202 & Outer Loop Ramp rev
    19. E Leg, S Side - 50 m *      185.2      -79.4      5.9    *
    20. E Leg, S Side-Midblk *      614.6     -155.1      5.9    *
    21. W Leg, S Side - 25 m *     -106.1      -36.9      5.9    *
    22. W Leg, S Side - 50 m *     -187.8      -29.7      5.9    *
    23. W Leg, S Side-Midblk *     -622.1        8.3      5.9    *
♠
                            PAGE  3
       JOB: I-495 and I-270 MLS                          RUN: 2040 NB MD202 &
Outer Loop Rmp IS.16


       MODEL RESULTS
       -------------


       REMARKS : In search of the angle corresponding to
                 the maximum concentration, only the first
                 angle, of the angles with same maximum
                 concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

   WIND  * CONCENTRATION
   ANGLE *     (PPM)
   (DEGR)*     1         2         3         4         5         6         7         8         9
    10       11        12        13        14        15


   ------*----------------------------------------------------------------------------
   --------------------------------------------
    10.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.1000    0.1000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    20.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.1000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    30.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.0000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    40.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.0000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    50.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.0000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    60.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.0000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    70.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.1000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    80.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.1000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.0000
    90.  *  0.0000    0.0000    0.0000    0.1000    0.0000    0.0000    0.0000    0.1000    0.0000
   0.0000  0.0000    0.0000    0.0000    0.0000    0.1000
   100.  *  0.1000    0.1000    0.2000    0.1000    0.0000    0.0000    0.0000    0.1000    0.0000
   0.0000  0.0000    0.1000    0.1000    0.1000    0.2000
   110.  *  0.2000    0.2000    0.2000    0.1000    0.0000    0.0000    0.0000    0.0000    0.0000
```

00046059

```
                    2040 NoBuild MD202 & Outer Loop Ramp rev
 0.0000  0.0000  0.2000  0.2000  0.2000  0.2000
 120.  *  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 130.  *  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 140.  *  0.2000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 150.  *  0.2000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 160.  *  0.1000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
 170.  *  0.1000  0.0000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
 180.  *  0.1000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.1000  0.1000
 0.1000  0.0000  0.1000  0.1000  0.1000  0.1000
 190.  *  0.3000  0.2000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 200.  *  0.2000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
 210.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
 220.  *  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
 230.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 240.  *  0.0000  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.2000  0.2000  0.2000  0.1000
 250.  *  0.1000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.2000  0.2000  0.2000
 260.  *  0.2000  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 0.0000  0.0000  0.1000  0.2000  0.2000  0.3000
 270.  *  0.2000  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.1000
 0.0000  0.0000  0.2000  0.1000  0.2000  0.2000
 280.  *  0.1000  0.1000  0.1000  0.2000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
 290.  *  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 300.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 310.  *  0.0000  0.0000  0.0000  0.2000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 320.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 330.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 340.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.0000  0.0000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 350.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.1000  0.1000  0.2000  0.0000
```

Page 4

**Page 829 of 831**

00046060

```
                      2040 NoBuild MD202 & Outer Loop Ramp rev
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
 360.  *  0.0000  0.0000  0.0000  0.1000  0.0000  0.1000  0.1000  0.2000  0.0000
 0.0000  0.0000  0.0000  0.0000  0.0000  0.0000


 ------*----------------------------------------------------------------------
 -------------------------------------------
 MAX   *  0.3000  0.3000  0.3000  0.2000  0.2000  0.1000  0.1000  0.2000  0.1000
 0.1000  0.0000  0.2000  0.2000  0.2000  0.3000
 DEGR. *   190     260     260     280     200     200      10     280     180
 180      10     110     110     110     260

 ↟
                             PAGE  4
       JOB: I-495 and I-270 MLS                              RUN: 2040 NB MD202 &
 Outer Loop Rmp IS.16

         MODEL RESULTS
         -------------

         REMARKS : In search of the angle corresponding to
                   the maximum concentration, only the first
                   angle, of the angles with same maximum
                   concentrations, is indicated as maximum.

   WIND ANGLE RANGE:  10.-360.

 WIND  * CONCENTRATION
 ANGLE *   (PPM)
 (DEGR)*    16      17      18      19      20      21      22      23
 ------*-----------------------------------------------------------------
   10.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
   20.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
   30.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
   40.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
   50.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000
   60.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000
   70.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.2000
   80.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.2000
   90.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
  100.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000  0.0000  0.1000
  110.  *  0.1000  0.3000  0.1000  0.1000  0.1000  0.0000  0.0000  0.0000
  120.  *  0.1000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  130.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  140.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  150.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  160.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  170.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
  180.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
```

00046061

```
                     2040 NoBuild MD202 & Outer Loop Ramp rev
190.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
200.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
210.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
220.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
230.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
240.  *  0.1000  0.1000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
250.  *  0.2000  0.2000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
260.  *  0.3000  0.3000  0.0000  0.0000  0.0000  0.0000  0.0000  0.0000
270.  *  0.2000  0.1000  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000
280.  *  0.1000  0.1000  0.1000  0.1000  0.1000  0.2000  0.2000  0.1000
290.  *  0.0000  0.0000  0.2000  0.1000  0.1000  0.2000  0.2000  0.2000
300.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
310.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
320.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
330.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
340.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
350.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.1000  0.1000  0.1000
360.  *  0.0000  0.0000  0.1000  0.1000  0.1000  0.2000  0.2000  0.2000
------*-----------------------------------------------------------------
MAX   *  0.3000  0.3000  0.2000  0.1000  0.1000  0.2000  0.2000  0.2000
DEGR. *    260     110     290      10      10      10      10      10

THE HIGHEST CONCENTRATION OF   0.3000 PPM OCCURRED AT RECEPTOR   17.
```

00046062

00046063



# APPENDIX F – MOVES RUNSPECS MSATS

2016 Existing MSAT Alternative 5 ..................................................................................................... 1
2016 Existing MSAT Alternative 8 ................................................................................................... 12
2016 Existing MSAT Alternative 9 ................................................................................................... 23
2016 Existing MSAT Alternative 10 ................................................................................................. 34
2016 Existing MSAT Alternative 13B ............................................................................................... 45
2016 Existing MSAT Alternative 13C ............................................................................................... 56
2025 Build MSAT Alternative 5 ....................................................................................................... 67
2025 Build MSAT Alternative 8 ....................................................................................................... 78
2025 Build MSAT Alternative 9 ....................................................................................................... 89
2025 Build MSAT Alternative 10 ................................................................................................... 100
2025 Build MSAT Alternative 13B ................................................................................................. 111
2025 Build MSAT Alternative 13C ................................................................................................. 122
2025 No-Build MSAT Alternative 5 ............................................................................................... 133
2025 No-Build MSAT Alternative 8 ............................................................................................... 144
2025 No-Build MSAT Alternative 9 ............................................................................................... 155
2025 No-Build MSAT Alternative 10 ............................................................................................. 166
2025 No-Build MSAT Alternative 13B ........................................................................................... 177
2025 No-Build MSAT Alternative 13C ........................................................................................... 188
2040 Build MSAT Alternative 5 ..................................................................................................... 199
2040 Build MSAT Alternative 8 ..................................................................................................... 209
2040 Build MSAT Alternative 9 ..................................................................................................... 220
2040 Build MSAT Alternative 10 ................................................................................................... 231
2040 Build MSAT Alternative 13B ................................................................................................. 242
2040 Build MSAT Alternative 13C ................................................................................................. 253
2040 No-Build MSAT Alternative 5 ............................................................................................... 264
2040 No-Build MSAT Alternative 8 ............................................................................................... 275
2040 No-Build MSAT Alternative 9 ............................................................................................... 286
2040 No-Build MSAT Alternative 10 ............................................................................................. 297
2040 No-Build MSAT Alternative 13B ........................................................................................... 308
2040 No-Build MSAT Alternative 13C ........................................................................................... 319

00046065

```
                        2016_Existing_MSAT_495270MLS_ALT5
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[I-495 & I-270 MLS: 2016 Build MSAT Analysis

Alternative 5: EXISTING

Year: 2016

County: Montgomery]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND
- Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2016"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

**Page 1 of 329**

00046066

```
                      2016_Existing_MSAT_495270MLS_ALT5
sourcetypeid="43" sourcetypename="School Bus"/>
                  <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                  <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                  <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="42" sourcetypename="Transit Bus"/>
                  <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                  <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                  <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                  <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                  <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                  <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                  <pollutantprocessassociation pollutantkey="24"
```

Page 2

**Page 2 of 329**

00046067

2016_Existing_MSAT_495270MLS_ALT5

```
pollutantname="1,3-Butadiene" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="24"
pollutantname="1,3-Butadiene" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="170"
pollutantname="Acenaphthene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="170"
pollutantname="Acenaphthene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="70" processname="Running Exhaust"/>
pollutantname="Acenaphthene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="70"
pollutantname="Acenaphthene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="171"
pollutantname="Acenaphthylene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="171"
pollutantname="Acenaphthylene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="71"
pollutantname="Acenaphthylene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="71"
pollutantname="Acenaphthylene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26"
pollutantname="Acetaldehyde" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26"
pollutantname="Acetaldehyde" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="27"
pollutantname="Acrolein" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="27"
pollutantname="Acrolein" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="58"
pollutantname="Aluminum" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="36"
pollutantname="Ammonium (NH4)" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="172"
pollutantname="Anthracene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="172"
pollutantname="Anthracene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="72"
pollutantname="Anthracene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="72"
pollutantname="Anthracene particle" processkey="15" processname="Crankcase Running
```

00046068

2016_Existing_MSAT_495270MLS_ALT5

Exhaust"/>
                    <pollutantprocessassociation pollutantkey="90"
pollutantname="Atmospheric CO2" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173"
pollutantname="Benz(a)anthracene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173"
pollutantname="Benz(a)anthracene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="73"
pollutantname="Benz(a)anthracene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="73"
pollutantname="Benz(a)anthracene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="11" processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="13" processname="Evap Fuel Leaks"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="174"
pollutantname="Benzo(a)pyrene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="174"
pollutantname="Benzo(a)pyrene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="74"
pollutantname="Benzo(a)pyrene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="74"
pollutantname="Benzo(a)pyrene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="175"
pollutantname="Benzo(b)fluoranthene gas" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="175"
pollutantname="Benzo(b)fluoranthene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="75"
pollutantname="Benzo(b)fluoranthene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="75"
pollutantname="Benzo(b)fluoranthene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="176"
pollutantname="Benzo(g,h,i)perylene gas" processkey="1" processname="Running
Exhaust"/>

00046069

2016_Existing_MSAT_495270MLS_ALT5
                    <pollutantprocessassociation pollutantkey="176"
pollutantname="Benzo(g,h,i)perylene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="76"
pollutantname="Benzo(g,h,i)perylene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="76"
pollutantname="Benzo(g,h,i)perylene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="177"
pollutantname="Benzo(k)fluoranthene gas" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="177"
pollutantname="Benzo(k)fluoranthene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="77"
pollutantname="Benzo(k)fluoranthene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="77"
pollutantname="Benzo(k)fluoranthene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="121"
pollutantname="CMAQ5.0 Unspeciated (PMOTHR)" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="98" pollutantname="CO2
Equivalent" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="55"
pollutantname="Calcium" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="51"
pollutantname="Chloride" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="178"
pollutantname="Chrysene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="178"
pollutantname="Chrysene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="78"
pollutantname="Chrysene particle" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="78"
pollutantname="Chrysene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="118"
pollutantname="Composite - NonECPM" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="118"
pollutantname="Composite - NonECPM" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="168"
pollutantname="Dibenzo(a,h)anthracene gas" processkey="1" processname="Running
Exhaust"/>

00046070

```
2016_Existing_MSAT_495270MLS_ALT5
                <pollutantprocessassociation pollutantkey="168"
pollutantname="Dibenzo(a,h)anthracene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68"
pollutantname="Dibenzo(a,h)anthracene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="68"
pollutantname="Dibenzo(a,h)anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112"
pollutantname="Elemental Carbon" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112"
pollutantname="Elemental Carbon" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169"
pollutantname="Fluoranthene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169"
pollutantname="Fluoranthene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="69"
pollutantname="Fluoranthene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69"
pollutantname="Fluoranthene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="181"
pollutantname="Fluorene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181"
pollutantname="Fluorene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="81"
pollutantname="Fluorene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81"
pollutantname="Fluorene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="25"
pollutantname="Formaldehyde" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25"
pollutantname="Formaldehyde" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O
```

**Page 6 of 329**

00046071

2016_Existing_MSAT_495270MLS_ALT5
(aerosol)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O
(aerosol)" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182"
pollutantname="Indeno(1,2,3,c,d)pyrene gas" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="182"
pollutantname="Indeno(1,2,3,c,d)pyrene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82"
pollutantname="Indeno(1,2,3,c,d)pyrene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="82"
pollutantname="Indeno(1,2,3,c,d)pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="59" pollutantname="Iron"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="54"
pollutantname="Magnesium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane
(CH4)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane
(CH4)" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="23"
pollutantname="Naphthalene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="23"
pollutantname="Naphthalene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="35"
pollutantname="Nitrate (NO3)" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous
Oxide (N2O)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous
Oxide (N2O)" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="79"

00046072

2016_Existing_MSAT_495270MLS_ALT5

```
pollutantname="Non-Methane Hydrocarbons" processkey="11" processname="Evap
Permeation"/>
                <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="13" processname="Evap Fuel
Leaks"/>
                <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="122"
pollutantname="Non-carbon Organic Matter (NCOM)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111"
pollutantname="Organic Carbon" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111"
pollutantname="Organic Carbon" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="183"
pollutantname="Phenanthrene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183"
pollutantname="Phenanthrene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="83"
pollutantname="Phenanthrene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83"
pollutantname="Phenanthrene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="53"
pollutantname="Potassium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100"
pollutantname="Primary Exhaust PM10  - Total" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="100"
pollutantname="Primary Exhaust PM10  - Total" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110"
pollutantname="Primary Exhaust PM2.5 - Total" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="110"
pollutantname="Primary Exhaust PM2.5 - Total" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184"
pollutantname="Pyrene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184"
pollutantname="Pyrene gas" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene
particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene
particle" processkey="15" processname="Crankcase Running Exhaust"/>
```

00046073

```
                    2016_Existing_MSAT_495270MLS_ALT5
                    <pollutantprocessassociation pollutantkey="57"
pollutantname="Silicon" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="52"
pollutantname="Sodium" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="115"
pollutantname="Sulfate Particulate" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="115"
pollutantname="Sulfate Particulate" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="56"
pollutantname="Titanium" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="91" pollutantname="Total
Energy Consumption" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="11" processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="13" processname="Evap Fuel Leaks"/>
                    <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="11" processname="Evap
Permeation"/>
                    <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="13" processname="Evap Fuel
Leaks"/>
                    <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="15" processname="Crankcase
Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
className="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="COUNTY"/>
```

00046074

```
                    2016_Existing_MSAT_495270MLS_ALT5
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="true"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="true"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername=""
databasename="2016_495270mls_existing_alt5_msat_OUT" description=""/>
        <outputtimestep value="24-Hour Day"/>
        <outputvmtdata value="true"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2016_495270mls_existing_alt5_msat_in" description=""/>
        <pmsize value="0"/>
        <outputfactors>
                <timefactors selected="true" units="Days"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
```

**Page 10 of 329**

00046075

2016_Existing_MSAT_495270MLS_ALT5

`</runspec>`

00046076

```
                        2016_Existing_MSAT_495270MLS_ALT8
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[I-495 & I-270 MLS: 2016 Build MSAT Analysis

Alternative 8: EXISTING

Year: 2016

County: Montgomery]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND
- Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2016"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

00046077

```
                  2016_Existing_MSAT_495270MLS_ALT8
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="24"
```

Page 2

**Page 13 of 329**

00046078

2016_Existing_MSAT_495270MLS_ALT8
pollutantname="1,3-Butadiene" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="24"
pollutantname="1,3-Butadiene" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="170"
pollutantname="Acenaphthene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="170"
pollutantname="Acenaphthene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="70"
pollutantname="Acenaphthene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="70"
pollutantname="Acenaphthene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="171"
pollutantname="Acenaphthylene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="171"
pollutantname="Acenaphthylene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="71"
pollutantname="Acenaphthylene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="71"
pollutantname="Acenaphthylene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26"
pollutantname="Acetaldehyde" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="26"
pollutantname="Acetaldehyde" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="27"
pollutantname="Acrolein" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="27"
pollutantname="Acrolein" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="58"
pollutantname="Aluminum" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="36"
pollutantname="Ammonium (NH4)" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="172"
pollutantname="Anthracene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="172"
pollutantname="Anthracene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="72"
pollutantname="Anthracene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="72"
pollutantname="Anthracene particle" processkey="15" processname="Crankcase Running

Page 3

**Page 14 of 329**

00046079

2016_Existing_MSAT_495270MLS_ALT8

Exhaust"/>
                    <pollutantprocessassociation pollutantkey="90"
pollutantname="Atmospheric CO2" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173"
pollutantname="Benz(a)anthracene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173"
pollutantname="Benz(a)anthracene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="73"
pollutantname="Benz(a)anthracene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="73"
pollutantname="Benz(a)anthracene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="11" processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="13" processname="Evap Fuel Leaks"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="174"
pollutantname="Benzo(a)pyrene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="174"
pollutantname="Benzo(a)pyrene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="74"
pollutantname="Benzo(a)pyrene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="74"
pollutantname="Benzo(a)pyrene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="175"
pollutantname="Benzo(b)fluoranthene gas" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="175"
pollutantname="Benzo(b)fluoranthene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="75"
pollutantname="Benzo(b)fluoranthene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="75"
pollutantname="Benzo(b)fluoranthene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="176"
pollutantname="Benzo(g,h,i)perylene gas" processkey="1" processname="Running
Exhaust"/>

00046080

2016_Existing_MSAT_495270MLS_ALT8

        &lt;pollutantprocessassociation pollutantkey="176"
pollutantname="Benzo(g,h,i)perylene gas" processkey="15" processname="Crankcase
Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="76"
pollutantname="Benzo(g,h,i)perylene particle" processkey="1" processname="Running
Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="76"
pollutantname="Benzo(g,h,i)perylene particle" processkey="15" processname="Crankcase
Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="177"
pollutantname="Benzo(k)fluoranthene gas" processkey="1" processname="Running
Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="177"
pollutantname="Benzo(k)fluoranthene gas" processkey="15" processname="Crankcase
Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="77"
pollutantname="Benzo(k)fluoranthene particle" processkey="1" processname="Running
Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="77"
pollutantname="Benzo(k)fluoranthene particle" processkey="15" processname="Crankcase
Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="121"
pollutantname="CMAQ5.0 Unspeciated (PMOTHR)" processkey="15" processname="Crankcase
Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="98" pollutantname="CO2
Equivalent" processkey="1" processname="Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="55"
pollutantname="Calcium" processkey="15" processname="Crankcase Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="51"
pollutantname="Chloride" processkey="15" processname="Crankcase Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="178"
pollutantname="Chrysene gas" processkey="1" processname="Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="178"
pollutantname="Chrysene gas" processkey="15" processname="Crankcase Running
Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="78"
pollutantname="Chrysene particle" processkey="1" processname="Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="78"
pollutantname="Chrysene particle" processkey="15" processname="Crankcase Running
Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="118"
pollutantname="Composite - NonECPM" processkey="1" processname="Running Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="118"
pollutantname="Composite - NonECPM" processkey="15" processname="Crankcase Running
Exhaust"/&gt;
        &lt;pollutantprocessassociation pollutantkey="168"
pollutantname="Dibenzo(a,h)anthracene gas" processkey="1" processname="Running
Exhaust"/&gt;

**Page 16 of 329**

00046081

2016_Existing_MSAT_495270MLS_ALT8
```
                <pollutantprocessassociation pollutantkey="168"
pollutantname="Dibenzo(a,h)anthracene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68"
pollutantname="Dibenzo(a,h)anthracene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="68"
pollutantname="Dibenzo(a,h)anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112"
pollutantname="Elemental Carbon" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112"
pollutantname="Elemental Carbon" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169"
pollutantname="Fluoranthene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169"
pollutantname="Fluoranthene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="69"
pollutantname="Fluoranthene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69"
pollutantname="Fluoranthene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="181"
pollutantname="Fluorene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181"
pollutantname="Fluorene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="81"
pollutantname="Fluorene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81"
pollutantname="Fluorene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="25"
pollutantname="Formaldehyde" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25"
pollutantname="Formaldehyde" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O
```

**Page 17 of 329**

00046082

2016_Existing_MSAT_495270MLS_ALT8

(aerosol)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O
(aerosol)" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="182"
pollutantname="Indeno(1,2,3,c,d)pyrene gas" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="182"
pollutantname="Indeno(1,2,3,c,d)pyrene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="82"
pollutantname="Indeno(1,2,3,c,d)pyrene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="82"
pollutantname="Indeno(1,2,3,c,d)pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="59" pollutantname="Iron"
processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="54"
pollutantname="Magnesium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane
(CH4)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="5" pollutantname="Methane
(CH4)" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="23"
pollutantname="Naphthalene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="23"
pollutantname="Naphthalene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="35"
pollutantname="Nitrate (NO3)" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous
Oxide (N2O)" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous
Oxide (N2O)" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="79"

**Page 18 of 329**

00046083

2016_Existing_MSAT_495270MLS_ALT8

pollutantname="Non-Methane Hydrocarbons" processkey="11" processname="Evap
Permeation"/>
                <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="13" processname="Evap Fuel
Leaks"/>
                <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="122"
pollutantname="Non-carbon Organic Matter (NCOM)" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111"
pollutantname="Organic Carbon" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="111"
pollutantname="Organic Carbon" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="183"
pollutantname="Phenanthrene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="183"
pollutantname="Phenanthrene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="83"
pollutantname="Phenanthrene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="83"
pollutantname="Phenanthrene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="53"
pollutantname="Potassium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="100"
pollutantname="Primary Exhaust PM10  - Total" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="100"
pollutantname="Primary Exhaust PM10  - Total" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="110"
pollutantname="Primary Exhaust PM2.5 - Total" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="110"
pollutantname="Primary Exhaust PM2.5 - Total" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184"
pollutantname="Pyrene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="184"
pollutantname="Pyrene gas" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene
particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="84" pollutantname="Pyrene
particle" processkey="15" processname="Crankcase Running Exhaust"/>

**Page 19 of 329**

00046084

```
                2016_Existing_MSAT_495270MLS_ALT8
                <pollutantprocessassociation pollutantkey="57"
pollutantname="Silicon" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="52"
pollutantname="Sodium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115"
pollutantname="Sulfate Particulate" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="115"
pollutantname="Sulfate Particulate" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="56"
pollutantname="Titanium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="91" pollutantname="Total
Energy Consumption" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="1" pollutantname="Total
Gaseous Hydrocarbons" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="11" processname="Evap
Permeation"/>
                <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="13" processname="Evap Fuel
Leaks"/>
                <pollutantprocessassociation pollutantkey="87"
pollutantname="Volatile Organic Compounds" processkey="15" processname="Crankcase
Running Exhaust"/>
        </pollutantprocessassociations>
        <databaseselections>
        </databaseselections>
        <internalcontrolstrategies>
<internalcontrolstrategy
classname="gov.epa.otaq.moves.master.implementation.ghg.internalcontrolstrategies.ra
teofprogress.RateOfProgressStrategy"><![CDATA[
useParameters    No

]]></internalcontrolstrategy>
        </internalcontrolstrategies>
        <inputdatabase servername="" databasename="" description=""/>
        <uncertaintyparameters uncertaintymodeenabled="false"
numberofrunspersimulation="0" numberofsimulations="0"/>
        <geographicoutputdetail description="COUNTY"/>
                                Page 9
```

00046085

```
                        2016_Existing_MSAT_495270MLS_ALT8
        <outputemissionsbreakdownselection>
                <modelyear selected="false"/>
                <fueltype selected="true"/>
                <fuelsubtype selected="false"/>
                <emissionprocess selected="false"/>
                <onroadoffroad selected="true"/>
                <roadtype selected="true"/>
                <sourceusetype selected="false"/>
                <movesvehicletype selected="false"/>
                <onroadscc selected="false"/>
                <estimateuncertainty selected="false" numberOfIterations="2"
keepSampledData="false" keepIterations="false"/>
                <sector selected="false"/>
                <engtechid selected="false"/>
                <hpclass selected="false"/>
                <regclassid selected="false"/>
        </outputemissionsbreakdownselection>
        <outputdatabase servername=""
databasename="2016_495270mls_existing_alt8_msat_out" description=""/>
        <outputtimestep value="24-Hour Day"/>
        <outputvmtdata value="true"/>
        <outputsho value="false"/>
        <outputsh value="false"/>
        <outputshp value="false"/>
        <outputshidling value="false"/>
        <outputstarts value="false"/>
        <outputpopulation value="false"/>
        <scaleinputdatabase servername="localhost"
databasename="2016_495270mls_existing_alt8_msat_in" description=""/>
        <pmsize value="0"/>
        <outputfactors>
                <timefactors selected="true" units="Days"/>
                <distancefactors selected="true" units="Miles"/>
                <massfactors selected="true" units="Grams" energyunits="Joules"/>
        </outputfactors>
        <savedata>

        </savedata>

        <donotexecute>

        </donotexecute>

        <generatordatabase shouldsave="false" servername="" databasename=""
description=""/>
                <donotperformfinalaggregation selected="false"/>
        <lookuptableflags scenarioid="" truncateoutput="true"
truncateactivity="true" truncatebaserates="true"/>
```

**Page 21 of 329**

00046086

2016_Existing_MSAT_495270MLS_ALT8

```
</runspec>
```

00046087

```
                         2016_Existing_MSAT_495270MLS_ALT9
<runspec version="MOVES2014b-20180726">
        <description><![CDATA[I-495 & I-270 MLS: 2016 Build MSAT Analysis

Alternative 9: EXISTING

Year: 2016

County: Montgomery]]></description>
        <models>
                <model value="ONROAD"/>
        </models>
        <modelscale value="Inv"/>
        <modeldomain value="SINGLE"/>
        <geographicselections>
                <geographicselection type="COUNTY" key="24031" description="MARYLAND
- Montgomery County"/>
        </geographicselections>
        <timespan>
                <year key="2016"/>
                <month id="1"/>
                <month id="4"/>
                <month id="7"/>
                <month id="10"/>
                <day id="5"/>
                <beginhour id="1"/>
                <endhour id="24"/>
                <aggregateBy key="Hour"/>
        </timespan>
        <onroadvehicleselections>
                <onroadvehicleselection fueltypeid="3" fueltypedesc="Compressed
Natural Gas (CNG)" sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="62" sourcetypename="Combination Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="41" sourcetypename="Intercity Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
```

00046088

```
                         2016_Existing_MSAT_495270MLS_ALT9
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="2" fueltypedesc="Diesel Fuel"
sourcetypeid="42" sourcetypename="Transit Bus"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="5" fueltypedesc="Ethanol (E-85)"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="61" sourcetypename="Combination Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="32" sourcetypename="Light Commercial Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="54" sourcetypename="Motor Home"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="11" sourcetypename="Motorcycle"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="21" sourcetypename="Passenger Car"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="31" sourcetypename="Passenger Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="51" sourcetypename="Refuse Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="43" sourcetypename="School Bus"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="53" sourcetypename="Single Unit Long-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="52" sourcetypename="Single Unit Short-haul Truck"/>
                <onroadvehicleselection fueltypeid="1" fueltypedesc="Gasoline"
sourcetypeid="42" sourcetypename="Transit Bus"/>
        </onroadvehicleselections>
        <offroadvehicleselections>
        </offroadvehicleselections>
        <offroadvehiclesccs>
        </offroadvehiclesccs>
        <roadtypes separateramps="false">
                <roadtype roadtypeid="4" roadtypename="Urban Restricted Access"
modelCombination="M1"/>
                <roadtype roadtypeid="5" roadtypename="Urban Unrestricted Access"
modelCombination="M1"/>
        </roadtypes>
        <pollutantprocessassociations>
                <pollutantprocessassociation pollutantkey="24"
```

Page 2

**Page 24 of 329**

00046089

2016_Existing_MSAT_495270MLS_ALT9

pollutantname="1,3-Butadiene" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="24"
pollutantname="1,3-Butadiene" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="170"
pollutantname="Acenaphthene gas" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="170"
pollutantname="Acenaphthene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="70"
pollutantname="Acenaphthene particle" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="70"
pollutantname="Acenaphthene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="171"
pollutantname="Acenaphthylene gas" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="171"
pollutantname="Acenaphthylene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="71"
pollutantname="Acenaphthylene particle" processkey="1" processname="Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="71"
pollutantname="Acenaphthylene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="26"
pollutantname="Acetaldehyde" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="26"
pollutantname="Acetaldehyde" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="27"
pollutantname="Acrolein" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="27"
pollutantname="Acrolein" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="58"
pollutantname="Aluminum" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="36"
pollutantname="Ammonium (NH4)" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="172"
pollutantname="Anthracene gas" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="172"
pollutantname="Anthracene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="72"
pollutantname="Anthracene particle" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="72"
pollutantname="Anthracene particle" processkey="15" processname="Crankcase Running

00046090

2016_Existing_MSAT_495270MLS_ALT9
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="90"
pollutantname="Atmospheric CO2" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173"
pollutantname="Benz(a)anthracene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="173"
pollutantname="Benz(a)anthracene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="73"
pollutantname="Benz(a)anthracene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="73"
pollutantname="Benz(a)anthracene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="11" processname="Evap Permeation"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="13" processname="Evap Fuel Leaks"/>
                    <pollutantprocessassociation pollutantkey="20"
pollutantname="Benzene" processkey="15" processname="Crankcase Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="174"
pollutantname="Benzo(a)pyrene gas" processkey="1" processname="Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="174"
pollutantname="Benzo(a)pyrene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="74"
pollutantname="Benzo(a)pyrene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="74"
pollutantname="Benzo(a)pyrene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="175"
pollutantname="Benzo(b)fluoranthene gas" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="175"
pollutantname="Benzo(b)fluoranthene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="75"
pollutantname="Benzo(b)fluoranthene particle" processkey="1" processname="Running
Exhaust"/>
                    <pollutantprocessassociation pollutantkey="75"
pollutantname="Benzo(b)fluoranthene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                    <pollutantprocessassociation pollutantkey="176"
pollutantname="Benzo(g,h,i)perylene gas" processkey="1" processname="Running
Exhaust"/>

00046091

2016_Existing_MSAT_495270MLS_ALT9
```
                <pollutantprocessassociation pollutantkey="176"
pollutantname="Benzo(g,h,i)perylene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="76"
pollutantname="Benzo(g,h,i)perylene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="76"
pollutantname="Benzo(g,h,i)perylene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="177"
pollutantname="Benzo(k)fluoranthene gas" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="177"
pollutantname="Benzo(k)fluoranthene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="77"
pollutantname="Benzo(k)fluoranthene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="77"
pollutantname="Benzo(k)fluoranthene particle" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="121"
pollutantname="CMAQ5.0 Unspeciated (PMOTHR)" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="98" pollutantname="CO2
Equivalent" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="55"
pollutantname="Calcium" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="51"
pollutantname="Chloride" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178"
pollutantname="Chrysene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="178"
pollutantname="Chrysene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="78"
pollutantname="Chrysene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="78"
pollutantname="Chrysene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="118"
pollutantname="Composite - NonECPM" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="118"
pollutantname="Composite - NonECPM" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="168"
pollutantname="Dibenzo(a,h)anthracene gas" processkey="1" processname="Running
Exhaust"/>
```

Page 5

**Page 27 of 329**

00046092

```
2016_Existing_MSAT_495270MLS_ALT9
                <pollutantprocessassociation pollutantkey="168"
pollutantname="Dibenzo(a,h)anthracene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="68"
pollutantname="Dibenzo(a,h)anthracene particle" processkey="1" processname="Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="68"
pollutantname="Dibenzo(a,h)anthracene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112"
pollutantname="Elemental Carbon" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="112"
pollutantname="Elemental Carbon" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="11" processname="Evap Permeation"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="13" processname="Evap Fuel Leaks"/>
                <pollutantprocessassociation pollutantkey="41" pollutantname="Ethyl
Benzene" processkey="15" processname="Crankcase Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169"
pollutantname="Fluoranthene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="169"
pollutantname="Fluoranthene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="69"
pollutantname="Fluoranthene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="69"
pollutantname="Fluoranthene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="181"
pollutantname="Fluorene gas" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="181"
pollutantname="Fluorene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="81"
pollutantname="Fluorene particle" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="81"
pollutantname="Fluorene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="25"
pollutantname="Formaldehyde" processkey="1" processname="Running Exhaust"/>
                <pollutantprocessassociation pollutantkey="25"
pollutantname="Formaldehyde" processkey="15" processname="Crankcase Running
Exhaust"/>
                <pollutantprocessassociation pollutantkey="119" pollutantname="H2O
```

**Page 28 of 329**

00046093

2016_Existing_MSAT_495270MLS_ALT9

(aerosol)" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="119" pollutantname="H2O
(aerosol)" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="182"
pollutantname="Indeno(1,2,3,c,d)pyrene gas" processkey="1" processname="Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="182"
pollutantname="Indeno(1,2,3,c,d)pyrene gas" processkey="15" processname="Crankcase
Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="82"
pollutantname="Indeno(1,2,3,c,d)pyrene particle" processkey="1" processname="Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="82"
pollutantname="Indeno(1,2,3,c,d)pyrene particle" processkey="15"
processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="59" pollutantname="Iron"
processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="54"
pollutantname="Magnesium" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="5" pollutantname="Methane
(CH4)" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="5" pollutantname="Methane
(CH4)" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="11" processname="Evap Permeation"/>
            <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="13" processname="Evap Fuel Leaks"/>
            <pollutantprocessassociation pollutantkey="185"
pollutantname="Naphthalene gas" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="23"
pollutantname="Naphthalene particle" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="23"
pollutantname="Naphthalene particle" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="35"
pollutantname="Nitrate (NO3)" processkey="15" processname="Crankcase Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous
Oxide (N2O)" processkey="1" processname="Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="6" pollutantname="Nitrous
Oxide (N2O)" processkey="15" processname="Crankcase Running Exhaust"/>
            <pollutantprocessassociation pollutantkey="79"
pollutantname="Non-Methane Hydrocarbons" processkey="1" processname="Running
Exhaust"/>
            <pollutantprocessassociation pollutantkey="79"

Page 7

**Page 29 of 329**

00046094