| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 23452 | 2% | 0% | 12% | 1% |
| 24265 | 3% | 0% | 0% | 12% |
| **Soil Conservation Rd** | | | | |
| 9132 | 10% | 0% | 6% | 4% |
| 16010 | 10% | 0% | 6% | 5% |
| 24505 | 10% | 0% | 6% | 5% |
| 32202 | 10% | 0% | 5% | 4% |
| 40669 | 10% | 0% | 5% | 4% |
| 61442 | 10% | 0% | 5% | 4% |
| **South Dr** | | | | |
| 19664 | 0% | 14% | 8% | 5% |
| 53158 | 0% | 15% | 8% | 11% |
| **Southlawn Ln** | | | | |
| 6475 | 6% | 0% | 1% | 8% |
| **Springfield Rd** | | | | |
| 52261 | 5% | 0% | 9% | 13% |
| 63854 | 5% | 0% | 8% | 13% |
| **St Barnabas Rd** | | | | |
| 13616 | 4% | 0% | 12% | 6% |
| 14456 | 3% | 0% | 13% | 0% |
| 14457 | 3% | 0% | 13% | 0% |
| 18933 | 0% | 0% | -1% | 14% |
| 24864 | 3% | 0% | 12% | 0% |
| 29629 | 2% | 0% | 15% | 3% |
| 30657 | 1% | 0% | -19% | 1% |
| 34560 | 1% | 0% | 18% | -1% |
| 39194 | 4% | 0% | 19% | 8% |
| 43154 | 3% | 0% | 13% | 0% |
| 71267 | 4% | 0% | 4% | 14% |
| **St Clair Dr** | | | | |
| 79781 | 0% | 43% | 0% | 0% |
| 79783 | 0% | 26% | 0% | 0% |
| **Stardrift Dr** | | | | |
| 3899 | 0% | 199% | 0% | 0% |
| **State Hwy 189** | | | | |
| 5992 | 6% | 0% | 9% | 9% |
| 5995 | 2% | 0% | 1% | 13% |
| 5996 | 1% | 0% | 10% | 0% |
| 8007 | 3% | 0% | -1% | 17% |
| 8008 | 2% | 0% | 1% | 13% |
| 11110 | 6% | 0% | 3% | 4% |
| 26096 | 1% | 0% | 4% | 11% |
| 32245 | 1% | 0% | 10% | 0% |
| 46979 | 0% | 7% | 20% | 6% |
| **State Hwy 190** | | | | |
| 6004 | 5% | 0% | 1% | -1% |
| 6569 | 3% | 0% | 13% | 0% |
| 31010 | 1% | 0% | 0% | 12% |
| 32236 | 0% | 12% | 0% | -1% |
| 75273 | 2% | 0% | 0% | 12% |

00046423

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **State Hwy 193** | | | | |
| 14146 | 2% | 0% | -16% | -3% |
| 18751 | 6% | 0% | 1% | 29% |
| 18752 | 4% | 0% | 15% | 2% |
| 24752 | 6% | 0% | 16% | 19% |
| 25725 | 0% | 23% | -1% | -1% |
| 29412 | 3% | 0% | 10% | 10% |
| 34862 | 1% | 0% | -11% | 0% |
| 64154 | 6% | 0% | 0% | 17% |
| 64396 | 2% | 0% | 14% | 4% |
| **State Hwy 200** | | | | |
| 10593 | 0% | 200% | 0% | 0% |
| 39012 | 0% | 5% | 16% | 1% |
| 52151 | 0% | 11% | 0% | 0% |
| 52152 | 0% | 5% | 18% | 1% |
| 52153 | 0% | 5% | 18% | 1% |
| 52398 | 0% | 0% | 12% | -8% |
| 52406 | 0% | 6% | 1% | 24% |
| 52407 | 0% | 6% | 1% | 24% |
| 58233 | 0% | 6% | 1% | 24% |
| 66280 | 0% | 5% | 16% | 1% |
| 71511 | 0% | 5% | 16% | 1% |
| **State Hwy 201** | | | | |
| 15622 | 3% | 0% | 8% | 13% |
| 15703 | 5% | 0% | 10% | 12% |
| **State Hwy 210** | | | | |
| 3379 | 0% | 2% | 48% | 12% |
| 29808 | 0% | 19% | 0% | 0% |
| 30865 | 0% | 2% | -10% | 0% |
| 35288 | 2% | 0% | 13% | 3% |
| 79718 | 2% | 0% | 11% | 0% |
| **State Hwy 212** | | | | |
| 4869 | 3% | 0% | 2% | 14% |
| 10818 | 5% | 0% | -9% | -8% |
| 15115 | 3% | 0% | 2% | 15% |
| 17973 | 4% | 0% | -6% | -16% |
| 23280 | 3% | 0% | 10% | 1% |
| 28570 | 0% | 35% | -4% | -1% |
| 29632 | 12% | 0% | -24% | -11% |
| 71473 | 3% | 0% | 13% | 1% |
| 75521 | 13% | 0% | -2% | -29% |
| 75522 | 12% | 0% | -7% | -28% |
| 75526 | 0% | 13% | -9% | -4% |
| 75527 | 12% | 0% | -11% | -19% |
| **State Hwy 214** | | | | |
| 24280 | 2% | 0% | 16% | 2% |
| 64988 | 2% | 0% | 18% | 2% |
| **State Hwy 223** | | | | |
| 61975 | 0% | 30% | -1% | 0% |
| 67203 | 0% | 200% | 0% | 0% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **State Hwy 28** | | | | |
| 7961 | 2% | 0% | 12% | 1% |
| 72810 | 1% | 0% | 0% | 10% |
| 79432 | 2% | 0% | 12% | 1% |
| 79434 | 1% | 0% | 0% | 10% |
| **State Hwy 295** | | | | |
| 19985 | 0% | 57% | 0% | 0% |
| **State Hwy 301** | | | | |
| 52744 | 0% | 0% | 11% | 0% |
| 60711 | 1% | 0% | 12% | 1% |
| **State Hwy 320** | | | | |
| 1539 | 6% | 0% | 2% | 17% |
| 19446 | 6% | 0% | 18% | 13% |
| 43759 | 6% | 0% | 2% | 17% |
| 49380 | 6% | 0% | 18% | 13% |
| 53920 | 7% | 0% | 5% | 4% |
| **State Hwy 332** | | | | |
| 33474 | 0% | 13% | 1% | 1% |
| 64995 | 3% | 0% | 20% | 7% |
| 72726 | 3% | 0% | 2% | 24% |
| **State Hwy 381** | | | | |
| 62717 | 0% | 11% | -1% | 0% |
| **State Hwy 382** | | | | |
| 42109 | 0% | 15% | 0% | 0% |
| 60701 | 0% | 17% | 0% | -1% |
| **State Hwy 4** | | | | |
| 46381 | 1% | 0% | 0% | 10% |
| **State Hwy 410** | | | | |
| 12114 | 3% | 0% | 11% | 10% |
| 18940 | 3% | 0% | 15% | 14% |
| **State Hwy 414** | | | | |
| 5812 | 3% | 0% | 14% | 0% |
| 5813 | 3% | 0% | 0% | 11% |
| 5814 | 3% | 0% | 0% | 17% |
| 46200 | 5% | 0% | 9% | 1% |
| 58052 | 3% | 0% | 13% | 0% |
| **State Hwy 424** | | | | |
| 32847 | 1% | 0% | -1% | -13% |
| **State Hwy 450** | | | | |
| 231 | 1% | 0% | -12% | 0% |
| 8863 | 3% | 0% | -1% | -13% |
| 19291 | 5% | 0% | 10% | 1% |
| 25803 | 1% | 0% | -13% | 1% |
| 30974 | 2% | 0% | -10% | 0% |
| 34551 | 2% | 0% | -13% | 0% |
| 34644 | 4% | 0% | 3% | 16% |
| 67474 | 4% | 0% | 0% | 10% |
| **State Hwy 458** | | | | |
| 13615 | 4% | 0% | 17% | 12% |
| 13827 | 3% | 0% | 13% | 6% |

00046425

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 13829 | 3% | 0% | 2% | 12% |
| 30069 | 4% | 0% | 8% | 21% |
| 30070 | 0% | 0% | 14% | -2% |
| 49842 | 0% | 0% | -1% | 10% |
| **State Hwy 497** | | | | |
| 55476 | 0% | 36% | 0% | 0% |
| **State Hwy 5** | | | | |
| 12092 | 0% | 0% | -1% | 11% |
| 14380 | 2% | 0% | -1% | -12% |
| 17221 | 0% | 1% | 56% | 1% |
| 50641 | 4% | 0% | -16% | -1% |
| 56257 | 5% | 0% | -2% | -25% |
| 64341 | 2% | 0% | -5% | -14% |
| **State Hwy 535** | | | | |
| 17222 | 0% | 11% | -7% | -5% |
| **State Hwy 614** | | | | |
| 53280 | 1% | 0% | -8% | -11% |
| 64811 | 1% | 0% | -12% | -12% |
| 64812 | 1% | 0% | -13% | -6% |
| 64814 | 1% | 0% | -10% | -5% |
| **State Hwy 650** | | | | |
| 1102 | 2% | 0% | -9% | -15% |
| 14389 | 1% | 0% | 5% | 12% |
| 36833 | 2% | 0% | -8% | -13% |
| 40093 | 1% | 0% | 6% | 13% |
| 40788 | 2% | 0% | -12% | -12% |
| 44551 | 0% | 133% | 0% | 0% |
| 50205 | 2% | 0% | -8% | -13% |
| 66127 | 0% | 2% | -1% | 12% |
| **State Hwy 725** | | | | |
| 15050 | 1% | 0% | 16% | 0% |
| 21136 | 2% | 0% | 7% | 13% |
| 21913 | 3% | 0% | -1% | 15% |
| 21914 | 3% | 0% | 0% | 25% |
| 23976 | 3% | 0% | 21% | 3% |
| 33218 | 2% | 0% | 7% | 11% |
| 65387 | 3% | 0% | 11% | 0% |
| **Stoneybrook Dr** | | | | |
| 66447 | 1% | 0% | 0% | -10% |
| **Suitland Pkwy** | | | | |
| 11880 | 1% | 0% | 13% | 2% |
| 54077 | 1% | 0% | 0% | 14% |
| **Town Square Dr** | | | | |
| 27403 | 0% | 36% | 0% | 0% |
| **Tuxedo Rd** | | | | |
| 80029 | 0% | 53% | 0% | 1% |
| **Underwood St** | | | | |
| 60199 | 2% | 0% | 8% | 12% |
| **University Blvd E** | | | | |
| 11036 | 0% | 2% | -12% | -12% |

00046426

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 14391 | 3% | 0% | 14% | 5% |
| 16423 | 0% | 10% | 0% | 4% |
| 28808 | 2% | 0% | 2% | 17% |
| **US Hwy 1 Alt** | | | | |
| 16225 | 6% | 0% | 5% | 7% |
| 72430 | 2% | 0% | 1% | 11% |
| **US Hwy 15** | | | | |
| 17143 | 0% | 0% | 14% | 3% |
| 32501 | 0% | 17% | 0% | 0% |
| 45438 | 0% | 0% | 14% | 3% |
| 70525 | 0% | 32% | 0% | 0% |
| **US Hwy 29** | | | | |
| 7766 | 6% | 0% | -12% | -15% |
| 16318 | 0% | 0% | -6% | 16% |
| 25430 | 0% | 200% | 0% | 0% |
| 28256 | 5% | 0% | 1% | 2% |
| 37891 | 0% | 202% | 4% | -96% |
| 74687 | 3% | 0% | -10% | -20% |
| **US Hwy 50** | | | | |
| 11588 | 3% | 0% | -7% | -34% |
| 26125 | 0% | 199% | 0% | 0% |
| 28617 | 0% | 3% | 0% | 12% |
| 38255 | 1% | 0% | 0% | 16% |
| 43513 | 0% | 12% | 0% | 0% |
| 54835 | 1% | 0% | -1% | -10% |
| 68134 | 0% | 24% | 0% | 0% |
| 73586 | 3% | 0% | -3% | -32% |
| 73853 | 0% | 24% | 0% | 0% |
| **Valley Park Rd** | | | | |
| 79843 | 0% | 11% | 1% | 0% |
| 79864 | 0% | 11% | 0% | 1% |
| **Virginia Manor Rd** | | | | |
| 52208 | 0% | 12% | 0% | -8% |
| 54537 | 0% | 10% | -10% | -2% |
| **W City Ave** | | | | |
| 1213 | 2% | 0% | -4% | -14% |
| 4006 | 2% | 0% | -11% | -12% |
| 4008 | 2% | 0% | -5% | -17% |
| 4009 | 2% | 0% | -4% | -15% |
| 4450 | 2% | 0% | 8% | 14% |
| 8176 | 2% | 0% | -11% | -8% |
| 9461 | 3% | 0% | 9% | 19% |
| 13354 | 0% | 13% | -7% | -22% |
| 16179 | 2% | 0% | 3% | 17% |
| 16327 | 1% | 0% | 11% | 5% |
| 16746 | 0% | 20% | 3% | 2% |
| 16930 | 2% | 0% | 3% | -14% |
| 20085 | 2% | 0% | -4% | -18% |
| 22244 | 2% | 0% | -7% | -13% |
| 32201 | 6% | 0% | 1% | 5% |

00046427

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 33812 | 1% | 0% | 4% | 11% |
| 34762 | 1% | 0% | 11% | 5% |
| 34763 | 1% | 0% | 10% | 3% |
| 40142 | 3% | 0% | 28% | 10% |
| 45356 | 2% | 0% | -28% | -19% |
| 54071 | 9% | 0% | 12% | 52% |
| 59042 | 0% | 10% | -13% | -11% |
| 60201 | 2% | 0% | 6% | 13% |
| 60756 | 2% | 0% | 11% | 8% |
| 64333 | 1% | 0% | -4% | -10% |
| 64671 | 1% | 0% | 6% | 13% |
| 80253 | 1% | 0% | 7% | 12% |
| 80255 | 2% | 0% | 12% | 9% |
| **W Diamond Ave** | | | | |
| 68728 | 0% | 2% | 0% | -12% |
| **W Montgomery Ave** | | | | |
| 86 | 1% | 0% | 14% | 4% |
| 851 | 0% | 212% | 40% | 39% |
| 36249 | 2% | 0% | 4% | 13% |
| 46468 | 3% | 0% | -16% | -12% |
| 55237 | 3% | 0% | -10% | -4% |
| 67682 | 0% | 93% | 24% | 11% |
| 68723 | 0% | 36% | 15% | 91% |
| 70362 | 0% | 213% | 10% | 9% |
| 70363 | 0% | 11% | -4% | -4% |
| 71016 | 6% | 0% | -1% | 14% |
| 75469 | 2% | 0% | -14% | -23% |
| **Walker Mill Rd** | | | | |
| 11873 | 3% | 0% | 11% | 17% |
| 27103 | 3% | 0% | 11% | 15% |
| **Wasche Rd** | | | | |
| 79479 | 0% | 20% | 0% | 1% |
| **Washington National Pike** | | | | |
| 547 | 0% | 7% | 13% | -1% |
| 6216 | 7% | 0% | -1% | 15% |
| 19191 | 0% | 84% | 8% | 7% |
| 25427 | 10% | 0% | 7% | -52% |
| 28054 | 0% | 67% | 1% | 105% |
| 44054 | 7% | 0% | -22% | -30% |
| 46981 | 0% | 23% | 1% | 49% |
| 48741 | 10% | 0% | 7% | -52% |
| 49366 | 0% | 30% | 8% | 8% |
| 55627 | 10% | 0% | -5% | -8% |
| 58028 | 0% | 297% | 17% | 16% |
| 58029 | 0% | 30% | 8% | 8% |
| 61724 | 0% | 30% | 16% | 17% |
| 61725 | 18% | 0% | -17% | -40% |
| 65632 | 0% | 2% | 0% | -12% |
| 66775 | 0% | 97% | 17% | 16% |
| 66778 | 0% | 97% | 8% | 7% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 66780 | 0% | 84% | 8% | 7% |
| 66782 | 0% | 97% | 54% | 0% |
| 66786 | 0% | 97% | 54% | 0% |
| 67078 | 0% | 87% | 56% | 3% |
| 67371 | 0% | 81% | 1% | 19% |
| 69883 | 18% | 0% | -17% | -40% |
| 69886 | 7% | 0% | -2% | 16% |
| 70364 | 6% | 0% | -1% | 14% |
| 70604 | 3% | 0% | -2% | -13% |
| 70757 | 14% | 0% | 17% | -79% |
| **Wells Pkwy E** | | | | |
| 25858 | 2% | 0% | 7% | 10% |
| **Westlake Ter** | | | | |
| 6860 | 0% | 16% | -1% | 0% |
| **Westphalia Rd** | | | | |
| 46203 | 7% | 0% | 1% | 13% |
| **White House Rd** | | | | |
| 12614 | 0% | 14% | 1% | 3% |
| 58656 | 0% | 13% | -1% | -2% |
| **Whitfield Chapel Rd** | | | | |
| 54373 | 0% | 12% | 2% | 3% |
| **Wilburn Dr** | | | | |
| 22836 | 0% | 17% | 3% | 0% |
| 32811 | 0% | 13% | 1% | 1% |
| **William Beanes Rd** | | | | |
| 66902 | 0% | 14% | 0% | 0% |
| **Willow Hill Dr** | | | | |
| 75918 | 0% | 11% | 4% | 0% |
| **Woodstream Dr** | | | | |
| 21280 | 0% | 200% | 0% | 0% |
| **Woodville Rd** | | | | |
| 12899 | 6% | 0% | -3% | 0% |
| **Woodyard Rd** | | | | |
| 57849 | 4% | 0% | 14% | 23% |
| 62024 | 2% | 0% | 8% | 11% |
| 66528 | 4% | 0% | 14% | 23% |
| 68086 | 2% | 0% | 8% | 11% |
| **Wootton Pkwy** | | | | |
| 26789 | 3% | 0% | 2% | 13% |
| **Yellowwood Ln** | | | | |
| 4743 | 12% | 0% | 11% | 6% |
| 59325 | 14% | 0% | 1% | 19% |
| **Virginia** | | | | |
| **10th St N** | | | | |
| 62542 | 0% | 0% | -1% | 10% |
| **14th St N** | | | | |
| 13168 | 0% | 14% | 11% | 0% |
| 13169 | 0% | 15% | 0% | 3% |
| **16th St N** | | | | |
| 17013 | 0% | 16% | 1% | 10% |

00046429

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 29186 | 0% | 18% | 11% | 4% |
| 44772 | 0% | 13% | 0% | 1% |
| **17th St N** | | | | |
| 80990 | 0% | 42% | 0% | 0% |
| 81003 | 0% | 58% | 0% | 0% |
| **18th St N** | | | | |
| 81059 | 0% | 17% | 0% | 0% |
| **18th St S** | | | | |
| 80861 | 0% | 16% | 0% | 2% |
| 80862 | 0% | 16% | 0% | 2% |
| **20th Pl N** | | | | |
| 77366 | 0% | 126% | 0% | 0% |
| **20th St N** | | | | |
| 77365 | 0% | 120% | 0% | 0% |
| **20th St S** | | | | |
| 21051 | 0% | 181% | 0% | 0% |
| 28719 | 0% | 17% | 0% | 0% |
| **23rd Rd N** | | | | |
| 77403 | 0% | 51% | 0% | 0% |
| **23rd St S** | | | | |
| 59242 | 0% | 18% | 0% | 0% |
| 68250 | 0% | 94% | 0% | 0% |
| **24th St N** | | | | |
| 77404 | 0% | 61% | 0% | 0% |
| **25th St N** | | | | |
| 15872 | 0% | 0% | -14% | 6% |
| **26th St N** | | | | |
| 10089 | 0% | 18% | 0% | 2% |
| 20521 | 0% | 14% | 0% | 1% |
| 28967 | 0% | 19% | 0% | 1% |
| 51204 | 0% | 24% | 0% | 1% |
| **31st St S** | | | | |
| 248 | 0% | 13% | 0% | 8% |
| 80807 | 0% | 12% | 0% | 4% |
| **5th St N** | | | | |
| 80927 | 0% | 11% | 0% | 1% |
| 80928 | 0% | 11% | 0% | 1% |
| **6th St N** | | | | |
| 81593 | 0% | 11% | 1% | 0% |
| 81594 | 0% | 12% | 0% | 1% |
| **8th St S** | | | | |
| 80873 | 0% | 16% | 0% | 3% |
| 80874 | 0% | 10% | 0% | 4% |
| **Army Navy Dr** | | | | |
| 36643 | 0% | 32% | 0% | 0% |
| **Baron Rd** | | | | |
| 26847 | 0% | 11% | -2% | 0% |
| **Bashford Ln** | | | | |
| 49197 | 0% | 14% | 0% | 0% |
| **Birch Rd** | | | | |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 9261 | 7% | 0% | 15% | 17% |
| 31938 | 4% | 0% | 14% | 15% |
| **Brook Rd** | | | | |
| 22075 | 0% | 11% | 0% | 1% |
| 71917 | 0% | 12% | 0% | 1% |
| **Capital Beltway** | | | | |
| 977 | 0% | 17% | -8% | -38% |
| 1272 | 0% | 24% | 0% | 1% |
| 16670 | 0% | 18% | -2% | -2% |
| 16671 | 0% | 200% | -12% | -22% |
| 16674 | 2% | 0% | 15% | 2% |
| 17398 | 0% | 50% | 12% | 19% |
| 21180 | 0% | 2% | 2% | -11% |
| 21561 | 0% | 17% | -7% | -18% |
| 22163 | 0% | 9% | -8% | -17% |
| 24084 | 9% | 0% | 66% | 86% |
| 29311 | 0% | 21% | -3% | -14% |
| 33646 | 0% | 9% | 87% | 109% |
| 33976 | 0% | 824% | 53% | 4% |
| 34950 | 0% | 29% | 0% | -1% |
| 38710 | 0% | 19% | 0% | 0% |
| 39068 | 0% | 12% | 0% | 0% |
| 39073 | 0% | 2% | 26% | 4% |
| 39075 | 0% | 1% | 5% | -10% |
| 39078 | 0% | 1% | 5% | -10% |
| 39791 | 0% | 10% | 0% | -1% |
| 39793 | 0% | 10% | -4% | -12% |
| 40119 | 3% | 0% | -2% | -11% |
| 41576 | 0% | 20% | -4% | -3% |
| 41577 | 0% | 26% | -3% | 0% |
| 41779 | 12% | 0% | 52% | 51% |
| 43018 | 1% | 0% | -12% | -3% |
| 45944 | 0% | 10% | -11% | -9% |
| 51272 | 0% | 18% | -2% | -2% |
| 55463 | 6% | 0% | -3% | -12% |
| 56641 | 9% | 0% | 66% | 86% |
| 56645 | 9% | 0% | 66% | 86% |
| 57913 | 9% | 0% | 56% | 65% |
| 59785 | 0% | 200% | -12% | -22% |
| 60164 | 0% | 1% | 5% | -10% |
| 65637 | 0% | 22% | 0% | 0% |
| 65844 | 1% | 0% | -12% | -3% |
| 65927 | 0% | 23% | 0% | 0% |
| 68293 | 3% | 0% | -12% | -1% |
| 68294 | 3% | 0% | -12% | -1% |
| 68295 | 2% | 0% | -1% | -12% |
| 68582 | 11% | 0% | 77% | 87% |
| 68583 | 0% | 10% | -32% | -16% |
| 68584 | 0% | 200% | -15% | -51% |
| 68585 | 0% | 200% | -15% | -51% |

00046431

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 68586 | 0% | 200% | -15% | -51% |
| 68587 | 0% | 200% | -12% | -22% |
| 68588 | 0% | 200% | -12% | -22% |
| 68589 | 0% | 200% | -15% | -51% |
| 68590 | 0% | 200% | -12% | -22% |
| 68591 | 0% | 200% | -4% | -3% |
| 68883 | 0% | 5% | 30% | 10% |
| 68889 | 0% | 70% | 0% | 0% |
| 71091 | 1% | 0% | -14% | 0% |
| 71095 | 1% | 0% | -14% | 0% |
| 72070 | 0% | 200% | -15% | -51% |
| 72078 | 13% | 0% | 65% | 91% |
| 76052 | 0% | 22% | -76% | -33% |
| 76222 | 0% | 74% | -1% | -9% |
| 77185 | 0% | 33% | 0% | 0% |
| **Chain Bridge Rd** | | | | |
| 5052 | 2% | 0% | 3% | 22% |
| 5053 | 2% | 0% | 16% | 12% |
| 5058 | 3% | 0% | 1% | 11% |
| 5059 | 3% | 0% | 11% | 3% |
| 16581 | 4% | 0% | 39% | 41% |
| 21941 | 0% | 12% | 0% | 0% |
| 33638 | 3% | 0% | 0% | -11% |
| 33999 | 0% | 0% | -2% | 10% |
| 35235 | 3% | 0% | 10% | 3% |
| 37921 | 3% | 0% | 1% | 11% |
| 55021 | 7% | 0% | 49% | 62% |
| 74851 | 3% | 0% | 6% | 13% |
| **Chesterbrook Rd** | | | | |
| 9260 | 9% | 0% | 13% | 11% |
| 26530 | 11% | 0% | 11% | 33% |
| **Churchill Rd** | | | | |
| 5148 | 2% | 0% | 10% | 11% |
| 5472 | 2% | 0% | 10% | 10% |
| **Co Rd 650** | | | | |
| 12428 | 0% | 0% | -12% | 3% |
| 35559 | 5% | 0% | -2% | -16% |
| **Co Rd 686** | | | | |
| 33643 | 0% | 11% | 2% | 6% |
| 59709 | 0% | 17% | 4% | 7% |
| **Co Rd 703** | | | | |
| 50953 | 11% | 0% | 8% | 17% |
| 68780 | 3% | 0% | 12% | 1% |
| 72283 | 5% | 0% | -15% | -9% |
| **Commonwealth Ave** | | | | |
| 77281 | 0% | 16% | 0% | 3% |
| **Cotton Mill Dr** | | | | |
| 81148 | 0% | 19% | 0% | 0% |
| 81150 | 0% | 200% | 0% | 0% |
| **Dolley Madison Blvd** | | | | |

00046432

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 3988 | 3% | 0% | 7% | 16% |
| 3989 | 2% | 0% | 14% | 6% |
| 4343 | 2% | 0% | 15% | 7% |
| 4344 | 3% | 0% | 12% | 27% |
| 4713 | 2% | 0% | 5% | 18% |
| 4714 | 0% | 0% | 13% | 14% |
| 5149 | 1% | 0% | 7% | 23% |
| 8253 | 3% | 0% | 7% | 19% |
| 9478 | 2% | 0% | 21% | 32% |
| 21925 | 2% | 0% | 5% | 18% |
| 31130 | 2% | 0% | 0% | 22% |
| 32151 | 4% | 0% | -1% | 16% |
| 33641 | 3% | 0% | 10% | 23% |
| 36527 | 5% | 0% | 19% | 25% |
| 37917 | 4% | 0% | 5% | 12% |
| 39807 | 2% | 0% | 33% | 21% |
| 40152 | 3% | 0% | 21% | 34% |
| 42078 | 4% | 0% | 12% | 23% |
| 44690 | 0% | 125% | -1% | -3% |
| 46571 | 0% | 21% | 2% | 10% |
| 46941 | 1% | 0% | 7% | 17% |
| 50436 | 2% | 0% | 8% | 22% |
| 58347 | 4% | 0% | -1% | 16% |
| 59706 | 2% | 0% | 18% | 29% |
| 59713 | 0% | 41% | 15% | 7% |
| 59996 | 8% | 0% | 9% | 4% |
| 59997 | 2% | 0% | 23% | 9% |
| 60008 | 0% | 11% | -2% | 0% |
| 67577 | 2% | 0% | 19% | 16% |
| 68881 | 0% | 77% | 2% | 53% |
| 69308 | 12% | 0% | 12% | 17% |
| 73576 | 1% | 0% | 3% | 22% |
| 73739 | 0% | 0% | 13% | 14% |
| 73743 | 2% | 0% | 17% | 23% |
| 77177 | 0% | 26% | -4% | -4% |
| **Dulles Access Rd** | | | | |
| 63333 | 0% | 13% | 0% | 0% |
| 67825 | 0% | 13% | 0% | 0% |
| **Dulles Toll Rd** | | | | |
| 34630 | 4% | 0% | -1% | -16% |
| 40854 | 0% | 10% | 0% | 0% |
| 41575 | 0% | 44% | -1% | -2% |
| 57167 | 0% | 12% | 12% | 74% |
| 57482 | 4% | 0% | -1% | -11% |
| 60237 | 4% | 0% | -1% | -16% |
| 76097 | 0% | 12% | 0% | 0% |
| **E Glebe Rd** | | | | |
| 47673 | 0% | 11% | 1% | 0% |
| **Edwards Ferry Rd NE** | | | | |
| 835 | 0% | 200% | 0% | 0% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 34291 | 0% | 17% | 0% | 0% |
| **Fisher Dr** | | | | |
| 79332 | 0% | 15% | -4% | 0% |
| **Furnace Rd** | | | | |
| 35623 | 0% | 21% | 0% | 0% |
| **George Washington Memorial Pkwy** | | | | |
| 33634 | 0% | 6% | -1% | -12% |
| 33639 | 0% | 10% | 0% | 0% |
| 34318 | 10% | 0% | 52% | 45% |
| 38735 | 0% | 9% | 24% | 75% |
| 40850 | 0% | 1% | 0% | 12% |
| 55401 | 0% | 16% | 0% | 2% |
| **Georgetown Pike** | | | | |
| 4348 | 32% | 0% | 38% | 11% |
| 4349 | 81% | 0% | 21% | 9% |
| 4350 | 17% | 0% | 2% | 29% |
| 4351 | 0% | 46% | 4% | 15% |
| 6378 | 19% | 0% | 3% | 35% |
| 6380 | 34% | 0% | 19% | 13% |
| 13744 | 0% | 46% | 4% | 15% |
| 57185 | 0% | 94% | -2% | -1% |
| 59710 | 81% | 0% | 21% | 9% |
| 68778 | 0% | 39% | 0% | -1% |
| **Grande Ln** | | | | |
| 72284 | 5% | 0% | -15% | -9% |
| **Greeley Blvd** | | | | |
| 33467 | 0% | 200% | 0% | 0% |
| 60752 | 0% | 200% | 0% | 0% |
| **Griffith Rd** | | | | |
| 79328 | 0% | 15% | -4% | 0% |
| **Henry G Shirley Memorial Hwy** | | | | |
| 18676 | 0% | 98% | 0% | 0% |
| 30289 | 0% | 3% | 0% | -26% |
| 30488 | 0% | 3% | 0% | -26% |
| 30490 | 0% | 3% | 0% | -14% |
| 38158 | 0% | 2% | 0% | -18% |
| 57903 | 0% | 0% | -2% | -17% |
| 64645 | 0% | 2% | 0% | -18% |
| 67011 | 0% | 2% | 0% | -18% |
| 73280 | 0% | 2% | 0% | -18% |
| **Householder Rd** | | | | |
| 77555 | 0% | 17% | 0% | 0% |
| 77557 | 0% | 13% | 0% | 0% |
| **Hume Ave** | | | | |
| 77282 | 0% | 16% | 0% | 3% |
| **I- 395** | | | | |
| 76 | 0% | 13% | 0% | -14% |
| 16680 | 0% | 4% | 0% | -33% |
| 25750 | 0% | 2% | 0% | -33% |
| 26135 | 0% | 2% | 0% | -22% |

00046434

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 27337 | 0% | 2% | 0% | -33% |
| 30282 | 0% | 2% | 0% | -33% |
| 30288 | 0% | 3% | 0% | -26% |
| 30496 | 0% | 2% | 0% | -18% |
| 30502 | 0% | 1% | 0% | 12% |
| 55038 | 0% | 1% | 28% | 0% |
| 59872 | 1% | 0% | 0% | 17% |
| 64907 | 0% | 2% | 0% | -22% |
| 65930 | 0% | 0% | 0% | 11% |
| 67012 | 0% | 2% | 0% | -22% |
| 67246 | 0% | 2% | 0% | -33% |
| 72075 | 0% | 72% | 0% | -1% |
| **I- 395 Hov** | | | | |
| 26133 | 0% | 3% | 0% | -26% |
| 30275 | 0% | 2% | 0% | -33% |
| 30276 | 0% | 2% | 0% | -33% |
| 30278 | 0% | 2% | 0% | -33% |
| 30286 | 0% | 3% | 0% | -26% |
| 66368 | 0% | 13% | 0% | 0% |
| 73014 | 0% | 2% | 0% | -33% |
| 73015 | 0% | 3% | 0% | -26% |
| **I- 495 Express Lane** | | | | |
| 24081 | 0% | 16% | -1% | -1% |
| 34324 | 0% | 18% | -17% | -1% |
| 39426 | 0% | 1% | 5% | -10% |
| 40120 | 0% | 21% | -1% | 0% |
| 55464 | 1% | 0% | -1% | 17% |
| 68296 | 2% | 0% | -1% | -12% |
| 68297 | 2% | 0% | -1% | -12% |
| 68884 | 4% | 0% | -11% | 4% |
| **I- 66** | | | | |
| 5026 | 0% | 11% | 0% | 1% |
| 49097 | 0% | 1% | 61% | -26% |
| 52133 | 0% | 200% | 0% | 0% |
| 70030 | 0% | 0% | -6% | 11% |
| **I- 95** | | | | |
| 26136 | 0% | 1% | 0% | 12% |
| 27039 | 0% | 13% | 0% | 0% |
| 27421 | 0% | 0% | -10% | 0% |
| 28154 | 0% | 28% | 0% | 0% |
| 43013 | 2% | 0% | -5% | -13% |
| 43016 | 2% | 0% | -5% | -13% |
| 49369 | 2% | 0% | -5% | -13% |
| 62745 | 0% | 23% | 0% | 0% |
| 76810 | 0% | 4% | 0% | -14% |
| **James Madison Hwy** | | | | |
| 75673 | 0% | 43% | 0% | 0% |
| **Jones Branch Dr** | | | | |
| 8520 | 0% | 13% | -1% | 0% |
| 12236 | 6% | 0% | 11% | 4% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 12238 | 13% | 0% | 1% | 1% |
| 17822 | 0% | 13% | -2% | 1% |
| 17823 | 5% | 0% | 1% | 4% |
| 36480 | 6% | 0% | 11% | 4% |
| 38632 | 0% | 12% | -2% | 2% |
| 68888 | 0% | 13% | -1% | 0% |
| **Kirby Ct** | | | | |
| 39813 | 7% | 0% | 10% | 13% |
| **Kirby Rd** | | | | |
| 28119 | 0% | 14% | 10% | 10% |
| 72293 | 7% | 0% | 10% | 3% |
| **Lee Chapel Rd** | | | | |
| 10075 | 0% | 47% | 0% | 0% |
| 41005 | 0% | 51% | 0% | 0% |
| **Leesburg Pike** | | | | |
| 12229 | 1% | 0% | -5% | -12% |
| 57210 | 0% | 13% | 0% | 0% |
| 68877 | 2% | 0% | 5% | 29% |
| **Lewinsville Rd** | | | | |
| 72069 | 0% | 11% | -64% | -34% |
| 76053 | 0% | 21% | -35% | -12% |
| **Lisle Ave** | | | | |
| 79334 | 0% | 15% | -4% | 0% |
| **Mill Rd** | | | | |
| 71085 | 1% | 0% | -21% | -2% |
| **Mulberry Bottom Ln** | | | | |
| 22325 | 0% | 71% | 0% | 0% |
| **N Beauregard St** | | | | |
| 26452 | 2% | 0% | 1% | 11% |
| 51316 | 2% | 0% | 1% | 11% |
| **N Court House Rd** | | | | |
| 48183 | 0% | 0% | -5% | 14% |
| **N Fairfax St** | | | | |
| 27480 | 0% | 32% | 0% | 0% |
| 36542 | 0% | 31% | 0% | 1% |
| 74330 | 0% | 12% | 0% | 0% |
| **N Fort Myer Dr** | | | | |
| 17239 | 0% | 0% | 14% | 0% |
| 28732 | 1% | 0% | 15% | 14% |
| **N Glebe Rd** | | | | |
| 22383 | 0% | 13% | 2% | 1% |
| 27473 | 3% | 0% | 0% | -11% |
| 33997 | 0% | 0% | -2% | 10% |
| 33998 | 4% | 0% | 20% | 23% |
| 35179 | 0% | 16% | 3% | 2% |
| 41418 | 3% | 0% | 9% | 29% |
| **N Harrison St** | | | | |
| 7818 | 3% | 0% | 0% | 13% |
| **N Henry St** | | | | |
| 70271 | 0% | 14% | 0% | 0% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **N Jackson St** | | | | |
| 80918 | 0% | 11% | 1% | 0% |
| 81005 | 0% | 13% | 0% | 1% |
| 81006 | 0% | 11% | 0% | 1% |
| 81007 | 0% | 12% | 2% | 0% |
| 81008 | 0% | 11% | 2% | 0% |
| 81017 | 0% | 12% | 2% | 0% |
| 81019 | 0% | 14% | 0% | 1% |
| **N Jefferson Davis Hwy** | | | | |
| 36929 | 0% | 38% | 4% | 0% |
| 70264 | 0% | 18% | 0% | 4% |
| **N Kensington St** | | | | |
| 11703 | 0% | 14% | 1% | 2% |
| 44770 | 0% | 13% | 1% | 2% |
| 50189 | 0% | 12% | 0% | 3% |
| **N Key Blvd** | | | | |
| 14301 | 2% | 0% | 1% | 11% |
| 81060 | 0% | 22% | 0% | 0% |
| **N Lee Hwy** | | | | |
| 4358 | 1% | 0% | 0% | 10% |
| 14003 | 2% | 0% | 2% | 17% |
| 16771 | 5% | 0% | 1% | 9% |
| **N Lexington St** | | | | |
| 44771 | 0% | 13% | 1% | 2% |
| **N Little Falls Rd** | | | | |
| 7824 | 0% | 13% | 0% | 2% |
| 34331 | 0% | 16% | 0% | -1% |
| 42920 | 0% | 54% | 0% | 1% |
| 54639 | 0% | 12% | 0% | -1% |
| 65368 | 0% | 12% | 0% | 3% |
| **N Patrick St** | | | | |
| 51319 | 0% | 13% | 0% | 1% |
| **N Pitt St** | | | | |
| 12212 | 0% | 12% | 0% | 0% |
| **N Rhodes St** | | | | |
| 13167 | 1% | 0% | 7% | 10% |
| 73269 | 0% | 0% | 0% | 11% |
| **N Sycamore St** | | | | |
| 2408 | 2% | 0% | 3% | -12% |
| 15567 | 0% | 11% | 0% | 0% |
| 34673 | 0% | 16% | 1% | 2% |
| 50545 | 0% | 17% | 2% | 2% |
| **N Van Dorn St** | | | | |
| 20910 | 1% | 0% | 0% | 13% |
| **N Washington Blvd** | | | | |
| 68921 | 0% | 38% | 0% | 1% |
| **N West St** | | | | |
| 52346 | 0% | 0% | -3% | 10% |
| **N Williamsburg Blvd** | | | | |
| 7986 | 0% | 17% | 2% | 2% |

00046437

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 8132 | 0% | 11% | 1% | 2% |
| 8133 | 0% | 11% | 1% | 2% |
| 17015 | 0% | 13% | 1% | 2% |
| 28953 | 0% | 14% | 1% | 2% |
| 35910 | 0% | 16% | 1% | 2% |
| 62616 | 0% | 12% | 1% | 2% |
| 65369 | 0% | 12% | 1% | 2% |
| **Norfolk Ln** | | | | |
| 47674 | 0% | 34% | 0% | 1% |
| **Old Chesterbrook Rd** | | | | |
| 5120 | 2% | 0% | -10% | -1% |
| **Old Colchester Rd** | | | | |
| 59470 | 0% | 11% | 0% | -2% |
| **Old Dominion Dr** | | | | |
| 3984 | 2% | 0% | 2% | 12% |
| 4706 | 2% | 0% | 1% | 12% |
| 4712 | 2% | 0% | 3% | 12% |
| 4793 | 0% | 84% | 1% | 0% |
| 17391 | 0% | 10% | 0% | 0% |
| 28118 | 12% | 0% | 7% | 18% |
| 60003 | 7% | 0% | 5% | 4% |
| 68779 | 4% | 0% | 13% | 1% |
| 72563 | 0% | 56% | 0% | 0% |
| 76054 | 16% | 0% | 82% | 93% |
| 80116 | 0% | 162% | 0% | 0% |
| 80118 | 0% | 190% | 0% | 0% |
| **Old Ox Rd** | | | | |
| 28916 | 0% | 11% | 0% | 0% |
| **Old Springhouse Rd** | | | | |
| 77178 | 1% | 0% | 12% | 7% |
| 77179 | 7% | 0% | 16% | -1% |
| **Park Run Dr** | | | | |
| 18058 | 0% | 11% | -1% | 2% |
| 42887 | 10% | 0% | 1% | 0% |
| 54876 | 0% | 13% | -1% | -1% |
| **Pendleton St** | | | | |
| 41252 | 7% | 0% | 1% | 0% |
| **Potomac Ave** | | | | |
| 76816 | 0% | 11% | 0% | 2% |
| **Potomac Greens Dr** | | | | |
| 47676 | 0% | 34% | 0% | 1% |
| **Powhatan St** | | | | |
| 51314 | 0% | 14% | 0% | 0% |
| **Queen St** | | | | |
| 20907 | 0% | 32% | 0% | 0% |
| 40414 | 0% | 31% | 0% | 1% |
| **Random Hills Rd** | | | | |
| 47228 | 0% | 58% | 0% | 0% |
| **Ridge Top Rd** | | | | |
| 47226 | 0% | 58% | 0% | 0% |

00046438

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Ring Rd** | | | | |
| 42174 | 0% | 8% | 0% | -12% |
| 73543 | 8% | 0% | -5% | -7% |
| **Rolling Rd** | | | | |
| 44182 | 0% | 71% | 0% | 0% |
| **Running Brook Dr** | | | | |
| 54182 | 0% | 16% | 0% | 0% |
| **S Arlington Ridge Rd** | | | | |
| 7984 | 1% | 0% | 0% | 10% |
| **S Columbia Pike** | | | | |
| 9801 | 1% | 0% | 1% | 12% |
| 9804 | 1% | 0% | 2% | 12% |
| 21492 | 4% | 0% | 11% | 5% |
| 21493 | 6% | 0% | 0% | 12% |
| 36600 | 4% | 0% | 11% | 5% |
| 43820 | 6% | 0% | 0% | 12% |
| 49630 | 5% | 0% | 0% | 17% |
| **S Eads St** | | | | |
| 29859 | 0% | 18% | 0% | 2% |
| 36985 | 0% | 11% | 0% | 4% |
| 74054 | 1% | 0% | 18% | -1% |
| **S Fort Scott Dr** | | | | |
| 80808 | 0% | 15% | 0% | 4% |
| **S Glebe Rd** | | | | |
| 74285 | 0% | 17% | 0% | 1% |
| **S Hayes St** | | | | |
| 41671 | 0% | 11% | 0% | 1% |
| 41673 | 0% | 16% | 0% | 2% |
| **S Lynn St** | | | | |
| 51580 | 4% | 0% | 0% | 10% |
| **S Patrick St** | | | | |
| 19863 | 0% | 14% | 0% | -1% |
| 52667 | 0% | 200% | 0% | 0% |
| **S Sterling Blvd** | | | | |
| 69628 | 0% | 32% | 0% | 0% |
| **S Washington Blvd** | | | | |
| 7991 | 0% | 2% | 6% | 11% |
| 17387 | 1% | 0% | 0% | 31% |
| 28854 | 1% | 0% | 0% | 17% |
| 33590 | 0% | 2% | 13% | 0% |
| 66132 | 0% | 16% | 0% | 0% |
| 73013 | 0% | 2% | 0% | -33% |
| 74618 | 0% | 2% | 13% | 0% |
| **Senseny Rd** | | | | |
| 81391 | 0% | 11% | 0% | 1% |
| 81397 | 0% | 11% | 0% | 0% |
| **Shirley Hwy** | | | | |
| 18091 | 1% | 0% | 7% | 20% |
| 51571 | 1% | 0% | 7% | 20% |
| 62771 | 1% | 0% | 7% | 20% |

00046439

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Spring Hill Rd** | | | | |
| 17400 | 19% | 0% | -1% | -2% |
| **State Rte 123** | | | | |
| 34322 | 0% | 2% | 1% | 12% |
| **State Rte 193** | | | | |
| 6379 | 16% | 0% | 6% | 46% |
| 6381 | 27% | 0% | 22% | 23% |
| 27937 | 0% | 13% | 80% | 104% |
| 33644 | 19% | 0% | 8% | 63% |
| 33645 | 0% | 36% | 13% | 16% |
| 44442 | 4% | 0% | -20% | -10% |
| **State Rte 237** | | | | |
| 59501 | 0% | 1% | -2% | 14% |
| **State Rte 267** | | | | |
| 27417 | 0% | 4% | -38% | -1% |
| 48466 | 0% | 21% | -48% | -2% |
| 58212 | 0% | 15% | 7% | 1% |
| 58213 | 0% | 27% | 0% | 0% |
| 63906 | 0% | 19% | -2% | 0% |
| 77023 | 0% | 56% | -2% | -1% |
| **State Rte 286** | | | | |
| 22322 | 0% | 200% | 0% | 0% |
| **State Rte 289** | | | | |
| 40190 | 0% | 13% | 0% | 0% |
| 71657 | 0% | 11% | 0% | 0% |
| **State Rte 55** | | | | |
| 60604 | 0% | 20% | 0% | 0% |
| **State Rte 682** | | | | |
| 77580 | 0% | 12% | 0% | 0% |
| **State Rte 695** | | | | |
| 72292 | 7% | 0% | 10% | 3% |
| 72567 | 0% | 6% | 0% | 11% |
| **State Rte 7 Bus** | | | | |
| 64315 | 1% | 0% | 2% | 11% |
| **State Rte 731** | | | | |
| 71363 | 0% | 11% | 0% | 0% |
| 71364 | 0% | 11% | 0% | 0% |
| **State Rte 775** | | | | |
| 30988 | 0% | 32% | 0% | 0% |
| **Telegraph Rd** | | | | |
| 47641 | 0% | 200% | 0% | 0% |
| **Toll House Rd** | | | | |
| 52653 | 0% | 27% | 0% | 0% |
| 74774 | 0% | 16% | 0% | 0% |
| **Truslow Rd** | | | | |
| 66969 | 0% | 13% | 0% | 0% |
| **US Hwy 29** | | | | |
| 59243 | 0% | 20% | 0% | 0% |
| 77411 | 3% | 0% | 0% | 13% |
| **Utterback Store Rd** | | | | |

00046440

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 19715 | 0% | 13% | 0% | 0% |
| **Van Buren Rd** | | | | |
| 6674 | 0% | 10% | 0% | 0% |
| **W Chapman St** | | | | |
| 26776 | 2% | 0% | 0% | 11% |
| **W Wakefield Dr** | | | | |
| 38725 | 0% | 200% | 0% | 0% |
| 44175 | 0% | 59% | 0% | 0% |
| **Wakefield Dr E** | | | | |
| 38726 | 0% | 59% | 0% | 0% |
| 44480 | 0% | 200% | 0% | 0% |
| **Westmoreland St** | | | | |
| 28008 | 7% | 0% | 15% | 15% |
| 34915 | 0% | 8% | 0% | 11% |
| **Westpark Dr** | | | | |
| 55771 | 0% | 11% | 0% | -2% |
| **Willowfield Way** | | | | |
| 8704 | 0% | 200% | 0% | 0% |
| **Woodside Dr** | | | | |
| 71915 | 0% | 11% | 1% | 1% |

00046441

## Segments Expecting Meaningful Changes in Emissions

### 2040 Alternative 8: Two ETL Managed Lanes Network on I-495 and one ETL and one HOV Lane Network on I-270

Criteria and Document Legend

1. Congested % Difference: Changes of ± 5% or more in AADT on congested highway links of LOS D or worse
2. Free Flow % Difference: Changes of ± 10% or more in AADT on uncongested highway links of LOS C or better;
3. Travel Time AM/PM: Changes of ± 10% or more in travel time; and
d. Not Presented: Changes of ± 10% or more in intersection delay.
Highlighted locations meet the criteria[1]

1. https://www.fhwa.dot.gov/environment/air_quality/air_toxics/policy_and_guidance/moves_msat_faq.cfm

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **District of Columbia** | | | | |
| **10th Pl SE** | | | | |
| 15152 | 0% | 12% | 8% | 5% |
| **10th St SW** | | | | |
| 61369 | 0% | 18% | 0% | 0% |
| **11th St SE** | | | | |
| 8559 | 1% | 0% | 13% | 6% |
| 25672 | 1% | 0% | 12% | 6% |
| 45594 | 1% | 0% | 12% | 6% |
| **12th St NW** | | | | |
| 73869 | 5% | 0% | 2% | 12% |
| **12th St SW** | | | | |
| 34294 | 1% | 0% | 15% | 7% |
| **13th St NW** | | | | |
| 2472 | 0% | 0% | 12% | 8% |
| 6440 | 1% | 0% | 10% | 2% |
| 7478 | 2% | 0% | 2% | 17% |
| 12174 | 7% | 0% | 1% | 4% |
| 16064 | 3% | 0% | 28% | 0% |
| 29098 | 1% | 0% | 3% | 11% |
| 40598 | 1% | 0% | 11% | 2% |
| 52075 | 18% | 0% | 3% | 8% |
| 73321 | 3% | 0% | 6% | 13% |
| 77912 | 2% | 0% | 2% | 19% |
| 77913 | 2% | 0% | -1% | 18% |
| 77943 | 3% | 0% | 17% | 5% |
| 77944 | 2% | 0% | 4% | 14% |
| 77945 | 2% | 0% | 1% | 20% |
| 78708 | 0% | 10% | 0% | 4% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **13th St SE** | | | | |
| 78555 | 4% | 0% | 10% | 3% |
| **14th St NW** | | | | |
| 2264 | 5% | 0% | 1% | 5% |
| 4293 | 2% | 0% | 10% | 6% |
| 8416 | 3% | 0% | 3% | 20% |
| 25474 | 5% | 0% | 1% | 5% |
| 27134 | 3% | 0% | 13% | 1% |
| 69332 | 0% | 11% | 1% | 1% |
| **14th St SW** | | | | |
| 5983 | 6% | 0% | 4% | 0% |
| 12953 | 2% | 0% | 4% | 13% |
| 39030 | 2% | 0% | 2% | 12% |
| 39031 | 2% | 0% | 13% | 6% |
| 66562 | 5% | 0% | 12% | 4% |
| **15th St NW** | | | | |
| 47189 | 5% | 0% | 5% | 2% |
| 77028 | 9% | 0% | 14% | 1% |
| 77035 | 1% | 0% | 4% | 10% |
| 77036 | 1% | 0% | 13% | 8% |
| **16th St NE** | | | | |
| 65235 | 4% | 0% | 1% | 10% |
| **16th St NW** | | | | |
| 3568 | 5% | 0% | 4% | 8% |
| 3684 | 2% | 0% | 3% | 19% |
| 8418 | 11% | 0% | 0% | 8% |
| 9315 | 5% | 0% | 2% | 3% |
| 17033 | 10% | 0% | 3% | 1% |
| 23592 | 2% | 0% | 6% | 12% |
| 37359 | 7% | 0% | 1% | 9% |
| 37364 | 2% | 0% | 3% | 15% |
| 49320 | 1% | 0% | 14% | 5% |
| 58981 | 1% | 0% | 12% | 6% |
| 60423 | 9% | 0% | 7% | 3% |
| 64887 | 6% | 0% | 16% | 8% |
| 69913 | 1% | 0% | 11% | 7% |
| 70870 | 5% | 0% | 2% | 3% |
| 78016 | 0% | 0% | 10% | 2% |
| 78018 | 1% | 0% | 2% | 11% |
| **16th St SE** | | | | |
| 2249 | 3% | 0% | 0% | 12% |
| **17th St NE** | | | | |
| 40729 | 2% | 0% | 1% | 11% |
| **17th St NW** | | | | |

00046443

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 8157 | 1% | 0% | 11% | 7% |
| 15543 | 6% | 0% | 1% | 2% |
| 53021 | 3% | 0% | 0% | 15% |
| 58731 | 6% | 0% | -2% | 3% |
| 60147 | 6% | 0% | -2% | 3% |
| 73607 | 7% | 0% | 1% | 8% |
| 74429 | 4% | 0% | 10% | 11% |
| 78348 | 3% | 0% | 0% | 13% |
| **17th St SE** | | | | |
| 76178 | 1% | 0% | 3% | 10% |
| **17th St SW** | | | | |
| 41095 | 5% | 0% | 0% | 5% |
| 78347 | 5% | 0% | 0% | 5% |
| **18th St NE** | | | | |
| 11386 | 5% | 0% | 6% | 6% |
| 64895 | 4% | 0% | 0% | 11% |
| 78599 | 5% | 0% | 4% | 3% |
| **18th St NW** | | | | |
| 2689 | 3% | 0% | 13% | 4% |
| 9049 | 6% | 0% | 3% | 22% |
| 9579 | 3% | 0% | 15% | 4% |
| 23718 | 5% | 0% | 6% | 1% |
| 27133 | 3% | 0% | 12% | 6% |
| 36033 | 3% | 0% | 14% | 4% |
| 40683 | 4% | 0% | 18% | 6% |
| 41089 | 5% | 0% | 10% | 1% |
| 78923 | 0% | 12% | 1% | 0% |
| **19th St NE** | | | | |
| 2519 | 6% | 0% | 7% | 0% |
| 79156 | 0% | 51% | 1% | 0% |
| **1st St NW** | | | | |
| 36675 | 6% | 0% | 1% | 4% |
| **1st St SE** | | | | |
| 15532 | 5% | 0% | 3% | 9% |
| 18637 | 5% | 0% | 3% | 9% |
| 74987 | 5% | 0% | 4% | 9% |
| **21st St NW** | | | | |
| 10680 | 8% | 0% | 3% | 13% |
| 78474 | 6% | 0% | 0% | 5% |
| **23rd St NW** | | | | |
| 1655 | 0% | 0% | 10% | 0% |
| 2464 | 0% | 0% | 13% | 0% |
| 5375 | 4% | 0% | 2% | 12% |
| 7071 | 4% | 0% | 2% | 10% |

00046444

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 56235 | 0% | 0% | 13% | 0% |
| **24th St NW** | | | | |
| 298 | 6% | 0% | 0% | 7% |
| **30th Pl NW** | | | | |
| 23586 | 1% | 0% | 13% | 4% |
| **38th St NW** | | | | |
| 652 | 1% | 0% | 8% | 13% |
| 17955 | 1% | 0% | 13% | 8% |
| **3rd St NW** | | | | |
| 26409 | 0% | 12% | 0% | 0% |
| **3rd St SW** | | | | |
| 55114 | 0% | 0% | 12% | 2% |
| **40th St NE** | | | | |
| 60683 | 0% | 27% | 0% | 5% |
| 60684 | 0% | 29% | 2% | 0% |
| **44th St NE** | | | | |
| 31114 | 2% | 0% | 11% | 1% |
| 60996 | 7% | 0% | 5% | 10% |
| 79135 | 6% | 0% | 6% | 10% |
| **44th St NW** | | | | |
| 78876 | 0% | 14% | -1% | -1% |
| 78877 | 0% | 33% | -1% | -1% |
| 78878 | 0% | 13% | -2% | 0% |
| 78879 | 0% | 31% | -2% | 0% |
| **49th St NE** | | | | |
| 13513 | 0% | 11% | 3% | 5% |
| 55637 | 0% | 10% | 8% | 3% |
| 69253 | 0% | 13% | 3% | 8% |
| 79089 | 0% | 11% | 8% | 3% |
| 79091 | 0% | 13% | 3% | 8% |
| **4th St NE** | | | | |
| 3250 | 8% | 0% | 3% | 10% |
| **4th St SE** | | | | |
| 27750 | 0% | 200% | 0% | 0% |
| **4th St SW** | | | | |
| 68900 | 0% | 0% | 12% | 1% |
| 69802 | 1% | 0% | 0% | 11% |
| **50th St SE** | | | | |
| 46918 | 0% | 15% | 0% | -1% |
| 69268 | 0% | 11% | 2% | 4% |
| **53rd St NE** | | | | |
| 79086 | 0% | 11% | 5% | 1% |
| 79087 | 0% | 13% | 0% | 8% |
| 81566 | 0% | 11% | 5% | 1% |

00046445

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 81568 | 0% | 13% | 0% | 8% |
| **53rd St SE** | | | | |
| 79066 | 0% | 34% | 0% | 2% |
| 79067 | 0% | 11% | 0% | 2% |
| 79068 | 0% | 11% | 1% | 0% |
| **5th St NW** | | | | |
| 40965 | 6% | 0% | 4% | 3% |
| 78678 | 5% | 0% | 4% | 3% |
| 78679 | 6% | 0% | 4% | 9% |
| **6th St SE** | | | | |
| 14362 | 8% | 0% | 2% | 4% |
| 14929 | 0% | 11% | 6% | 1% |
| 78212 | 6% | 0% | 2% | 2% |
| 78213 | 7% | 0% | 10% | 1% |
| **7th St NW** | | | | |
| 13242 | 0% | 0% | 12% | 3% |
| 17199 | 1% | 0% | 13% | 5% |
| 70624 | 2% | 0% | 10% | 2% |
| 73602 | 2% | 0% | 2% | 13% |
| 73603 | 2% | 0% | 2% | 13% |
| 74149 | 1% | 0% | -1% | 11% |
| 74151 | 0% | 0% | 1% | 15% |
| 77903 | 0% | 0% | 7% | 10% |
| 78171 | 2% | 0% | 10% | 1% |
| **7th St SW** | | | | |
| 37484 | 2% | 0% | 12% | 6% |
| 78172 | 2% | 0% | 10% | 1% |
| **8th St NE** | | | | |
| 44603 | 0% | 0% | 9% | 12% |
| 60136 | 3% | 0% | 13% | 4% |
| **8th St SE** | | | | |
| 16275 | 0% | 117% | 0% | 0% |
| **9th St NE** | | | | |
| 58437 | 3% | 0% | 11% | 4% |
| **9th St NW** | | | | |
| 51532 | 2% | 0% | 0% | 10% |
| 58978 | 0% | 31% | 0% | 0% |
| **Alabama Ave SE** | | | | |
| 1247 | 5% | 0% | 6% | 4% |
| 14339 | 2% | 0% | 0% | 14% |
| 34800 | 5% | 0% | 2% | 13% |
| 35112 | 5% | 0% | 3% | 4% |
| 58087 | 2% | 0% | 14% | 8% |
| 64890 | 1% | 0% | 4% | 10% |

00046446

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 69986 | 3% | 0% | 1% | 15% |
| 69987 | 3% | 0% | 1% | 15% |
| 70228 | 4% | 0% | 6% | 15% |
| **Alaska Ave NW** | | | | |
| 12171 | 7% | 0% | 1% | 4% |
| 12175 | 6% | 0% | 1% | 6% |
| 70323 | 2% | 0% | 4% | 10% |
| 78726 | 6% | 0% | 1% | 4% |
| 78727 | 7% | 0% | 1% | 4% |
| **Arizona Ave NW** | | | | |
| 4412 | 1% | 0% | 2% | 13% |
| 41435 | 6% | 0% | 28% | 32% |
| 41437 | 0% | 0% | 2% | 15% |
| 50148 | 1% | 0% | 20% | 2% |
| 60330 | 5% | 0% | 23% | 23% |
| 60335 | 2% | 0% | 13% | 12% |
| **Arkansas Ave NW** | | | | |
| 70994 | 7% | 0% | 0% | 2% |
| **Arlington Memorial Brg** | | | | |
| 29110 | 0% | 11% | 0% | 0% |
| 30416 | 0% | 13% | 0% | 0% |
| **Aspen St NW** | | | | |
| 15524 | 3% | 0% | 21% | 6% |
| 15683 | 1% | 0% | 3% | 13% |
| 24181 | 5% | 0% | 0% | 2% |
| **B St SE** | | | | |
| 38570 | 2% | 0% | 11% | 6% |
| **Beach Dr NW** | | | | |
| 9250 | 3% | 0% | 7% | 10% |
| 23594 | 6% | 0% | 6% | 1% |
| 42942 | 4% | 0% | 2% | 11% |
| 49578 | 3% | 0% | 7% | 10% |
| **Benning Rd SE** | | | | |
| 55638 | 2% | 0% | 11% | 10% |
| 69264 | 2% | 0% | 8% | 11% |
| 79054 | 6% | 0% | 2% | 9% |
| 79056 | 7% | 0% | 9% | 6% |
| **Blagden Ave NW** | | | | |
| 27435 | 6% | 0% | 10% | 5% |
| 46534 | 0% | 12% | 0% | 0% |
| **Blaine St NE** | | | | |
| 79095 | 0% | 11% | 0% | 6% |
| **C St NE** | | | | |
| 14097 | 2% | 0% | 2% | 12% |

00046447

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 62363 | 2% | 0% | 11% | 0% |
| 69652 | 2% | 0% | 11% | 0% |
| **C St NW** | | | | |
| 13450 | 6% | 0% | 3% | 14% |
| **Calvert St NW** | | | | |
| 41069 | 1% | 0% | 11% | 4% |
| **Camden St SE** | | | | |
| 24773 | 7% | 0% | 2% | 3% |
| **Canal Rd NW** | | | | |
| 649 | 0% | 0% | 17% | -2% |
| 17262 | 2% | 0% | -25% | 0% |
| 17487 | 1% | 0% | 0% | 20% |
| 40368 | 2% | 0% | 0% | -16% |
| **Capital Beltway** | | | | |
| 19588 | 2% | 0% | 0% | -12% |
| **Central Ave SE** | | | | |
| 79050 | 0% | 27% | 0% | -2% |
| 79078 | 6% | 0% | 5% | 3% |
| 79079 | 8% | 0% | 2% | 15% |
| **Chain Bridge Rd NW** | | | | |
| 78891 | 0% | 13% | 1% | 2% |
| **Chestnut St NW** | | | | |
| 4072 | 0% | 12% | 0% | 5% |
| 10696 | 0% | 10% | 4% | 1% |
| **Chillum Pl NE** | | | | |
| 11666 | 0% | 0% | 14% | 8% |
| 11668 | 1% | 0% | 3% | 15% |
| **Clara Barton Pkwy NW** | | | | |
| 15395 | 5% | 0% | 32% | 17% |
| 65019 | 5% | 0% | 9% | 16% |
| **Columbia Rd NW** | | | | |
| 6885 | 0% | 0% | 0% | 13% |
| 10134 | 2% | 0% | 15% | 7% |
| 12475 | 3% | 0% | 18% | 7% |
| 16794 | 0% | 0% | 2% | 10% |
| 60174 | 2% | 0% | 1% | 11% |
| 65009 | 0% | 0% | 10% | 3% |
| 78019 | 1% | 0% | 2% | 11% |
| 78027 | 2% | 0% | 2% | 10% |
| **Connecticut Ave NW** | | | | |
| 6285 | 1% | 0% | 7% | 14% |
| 6286 | 1% | 0% | 0% | 13% |
| 6287 | 1% | 0% | 2% | 20% |
| 9625 | 2% | 0% | 12% | 11% |

00046448

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 14878 | 1% | 0% | 10% | 2% |
| 38190 | 1% | 0% | 3% | 12% |
| 66347 | 1% | 0% | 24% | 3% |
| **Constitution Ave NW** | | | | |
| 8194 | 1% | 0% | 4% | 11% |
| 8684 | 0% | 0% | 10% | 1% |
| 27431 | 2% | 0% | 2% | 14% |
| 38277 | 1% | 0% | 3% | 11% |
| **Corcoran St NW** | | | | |
| 12571 | 3% | 0% | 12% | 6% |
| **Dalecarlia Pkwy NW** | | | | |
| 60644 | 0% | 12% | 5% | 2% |
| **DC Hwy 295** | | | | |
| 4313 | 1% | 0% | 6% | 21% |
| 16142 | 1% | 0% | 2% | 12% |
| 16432 | 2% | 0% | 13% | 12% |
| 37791 | 1% | 0% | 2% | 12% |
| 46627 | 2% | 0% | 13% | 12% |
| 56840 | 2% | 0% | 13% | 12% |
| **Division Ave NE** | | | | |
| 42888 | 0% | 11% | 8% | 3% |
| 61621 | 0% | 15% | 3% | 8% |
| 61623 | 0% | 12% | 6% | 5% |
| 79082 | 0% | 11% | 4% | 6% |
| 79084 | 0% | 10% | 5% | 5% |
| **Dix St NE** | | | | |
| 61617 | 0% | 11% | 3% | 5% |
| 79088 | 0% | 12% | 4% | 4% |
| 79090 | 0% | 13% | 4% | 5% |
| **Drake Pl SE** | | | | |
| 79063 | 0% | 34% | 0% | 2% |
| 79065 | 0% | 11% | 1% | 0% |
| **Dupont Cir NW** | | | | |
| 8356 | 1% | 0% | 11% | 3% |
| 12572 | 0% | 0% | 11% | 5% |
| 36335 | 0% | 0% | 7% | 11% |
| 59281 | 0% | 0% | 1% | 10% |
| 59589 | 0% | 0% | 14% | 1% |
| 75128 | 5% | 0% | 1% | 1% |
| **E Capitol St NE** | | | | |
| 13984 | 3% | 0% | 10% | 14% |
| 14095 | 2% | 0% | 5% | 12% |
| 15185 | 0% | 1% | 8% | 13% |
| 39036 | 3% | 0% | 5% | 16% |

00046449

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **E Capitol St SE** | | | | |
| 18946 | 0% | 26% | 0% | 5% |
| 61955 | 7% | 0% | 1% | 10% |
| 62577 | 7% | 0% | 8% | 2% |
| 73984 | 0% | 27% | 3% | 0% |
| 81565 | 0% | 10% | 5% | 1% |
| 81567 | 0% | 13% | 0% | 8% |
| **E St Expy** | | | | |
| 7734 | 2% | 0% | 3% | 11% |
| **E St NW** | | | | |
| 12818 | 6% | 0% | 0% | 1% |
| 18644 | 2% | 0% | 3% | 15% |
| 73320 | 1% | 0% | 0% | 10% |
| **E St SE** | | | | |
| 72464 | 2% | 0% | 10% | 10% |
| 72465 | 3% | 0% | 11% | 14% |
| **Eastern Ave NE** | | | | |
| 1951 | 2% | 0% | 21% | 11% |
| 5133 | 4% | 0% | 10% | 9% |
| 9580 | 3% | 0% | 17% | 14% |
| 15695 | 4% | 0% | 9% | 14% |
| 15994 | 4% | 0% | 21% | 25% |
| 22832 | 2% | 0% | 13% | 9% |
| 28738 | 4% | 0% | 9% | 14% |
| 38916 | 0% | 12% | 0% | 0% |
| 40365 | 2% | 0% | 22% | 13% |
| 63642 | 3% | 0% | 14% | 17% |
| 81615 | 0% | 13% | 0% | 3% |
| **Eastern Ave NW** | | | | |
| 6848 | 3% | 0% | 10% | 9% |
| 24473 | 2% | 0% | 2% | 12% |
| 79284 | 5% | 0% | 6% | 2% |
| **Euclid St NW** | | | | |
| 77953 | 6% | 0% | 5% | 2% |
| **F St NW** | | | | |
| 23725 | 7% | 0% | 3% | 9% |
| **F St SE** | | | | |
| 79057 | 7% | 0% | 2% | 6% |
| 79062 | 0% | 34% | 0% | 2% |
| 79064 | 0% | 11% | 1% | 0% |
| **Fessenden St NW** | | | | |
| 78974 | 5% | 0% | 5% | 2% |
| 78975 | 5% | 0% | 5% | 2% |
| **Florida Ave NE** | | | | |

00046450

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 2158 | 3% | 0% | 1% | 19% |
| 29426 | 2% | 0% | 5% | 18% |
| 45595 | 2% | 0% | 7% | 11% |
| 53002 | 1% | 0% | 3% | 13% |
| 62061 | 5% | 0% | 1% | 5% |
| **Florida Ave NW** | | | | |
| 4037 | 2% | 0% | 4% | 12% |
| 8363 | 0% | 15% | 1% | 0% |
| 13037 | 9% | 0% | 0% | 11% |
| **Foxhall Rd NW** | | | | |
| 57734 | 4% | 0% | 19% | 2% |
| 57735 | 8% | 0% | 3% | 12% |
| 57740 | 0% | 16% | 0% | 2% |
| 57742 | 0% | 12% | 3% | 0% |
| 73797 | 6% | 0% | 20% | 2% |
| 78862 | 4% | 0% | 19% | 2% |
| **G St NW** | | | | |
| 28870 | 8% | 0% | 1% | 4% |
| **Gallatin St NW** | | | | |
| 46525 | 7% | 0% | 0% | 2% |
| **George Washington Memorial Pkwy** | | | | |
| 33685 | 0% | 1% | 0% | 18% |
| 34645 | 0% | 1% | 0% | 21% |
| **Georgia Ave NW** | | | | |
| 4069 | 1% | 0% | 1% | 16% |
| 6284 | 1% | 0% | 3% | 13% |
| 14664 | 4% | 0% | 7% | 10% |
| 40243 | 1% | 0% | 1% | 16% |
| 40244 | 2% | 0% | 14% | 4% |
| 40245 | 2% | 0% | 20% | 4% |
| 56625 | 3% | 0% | 21% | 6% |
| **Girard St NW** | | | | |
| 40246 | 3% | 0% | 14% | 5% |
| 62441 | 2% | 0% | 1% | 21% |
| **Glenbrook Rd NW** | | | | |
| 3261 | 0% | 92% | 0% | 0% |
| 3262 | 0% | 33% | 0% | 0% |
| **Glover Rd NW** | | | | |
| 23582 | 0% | 11% | 2% | 2% |
| **Good Hope Rd SE** | | | | |
| 6242 | 1% | 0% | 1% | 13% |
| 13762 | 3% | 0% | 2% | 11% |
| 16436 | 3% | 0% | 0% | 12% |
| 51689 | 1% | 0% | 0% | 10% |

00046451

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **H St NW** | | | | |
| 78358 | 3% | 0% | 1% | 14% |
| **I- 295** | | | | |
| 1480 | 0% | 0% | 0% | 15% |
| **I- 395** | | | | |
| 49096 | 1% | 0% | 11% | 9% |
| **I- 495** | | | | |
| 19589 | 0% | 0% | -21% | 0% |
| 25781 | 1% | 0% | -18% | 3% |
| **I- 66** | | | | |
| 12777 | 5% | 0% | 15% | 6% |
| 14357 | 2% | 0% | 13% | 16% |
| **Independence Ave SE** | | | | |
| 29097 | 0% | 139% | 0% | 0% |
| **Indiana Ave NW** | | | | |
| 78179 | 6% | 0% | 2% | 2% |
| **Iowa Ave NW** | | | | |
| 1715 | 5% | 0% | 0% | 1% |
| **Irving St NW** | | | | |
| 40733 | 4% | 0% | 7% | 10% |
| 58671 | 0% | 0% | 2% | 13% |
| 62766 | 2% | 0% | 13% | 4% |
| **Jefferson St NW** | | | | |
| 78671 | 0% | 14% | 2% | 1% |
| **K St NW** | | | | |
| 4298 | 7% | 0% | 1% | 4% |
| 5672 | 7% | 0% | 1% | 4% |
| 5673 | 5% | 0% | 2% | 4% |
| 25744 | 5% | 0% | 3% | 2% |
| 48418 | 0% | 31% | 1% | 1% |
| 59587 | 3% | 0% | 3% | 12% |
| 78050 | 0% | 14% | 0% | 1% |
| **Kalmia Rd NW** | | | | |
| 1114 | 1% | 0% | 11% | 2% |
| 5205 | 2% | 0% | 12% | 13% |
| 10356 | 2% | 0% | 12% | 13% |
| 40354 | 1% | 0% | 11% | 2% |
| **Kalorama Rd NW** | | | | |
| 78498 | 0% | 11% | 2% | 1% |
| **Kansas Ave NW** | | | | |
| 24770 | 2% | 0% | 1% | 11% |
| 28743 | 2% | 0% | 1% | 10% |
| 78636 | 6% | 0% | 0% | 3% |
| **Kenilworth Ave NE** | | | | |

00046452

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 5225 | 4% | 0% | 9% | 12% |
| 16150 | 2% | 0% | 9% | 11% |
| 16433 | 2% | 0% | 4% | 12% |
| 17843 | 2% | 0% | 18% | 14% |
| 23731 | 2% | 0% | 4% | 12% |
| 31339 | 7% | 0% | 10% | 3% |
| 63890 | 2% | 0% | 18% | 14% |
| 70336 | 0% | 35% | 0% | 0% |
| **Klingle Rd NW** | | | | |
| 9933 | 6% | 0% | 0% | 6% |
| **Lee St NE** | | | | |
| 72843 | 0% | 15% | 0% | 2% |
| **Livingston Rd SE** | | | | |
| 78539 | 0% | 22% | 0% | 3% |
| **Logan Cir NW** | | | | |
| 7191 | 2% | 0% | 3% | 11% |
| 15843 | 1% | 0% | 2% | 16% |
| 22012 | 2% | 0% | 11% | 12% |
| 39389 | 2% | 0% | 11% | 12% |
| **Loughboro Rd NW** | | | | |
| 60340 | 5% | 0% | 7% | 1% |
| 60342 | 0% | 12% | 4% | 1% |
| **M L King Jr Ave SE** | | | | |
| 4664 | 1% | 0% | 2% | 11% |
| 32417 | 0% | 11% | 0% | 2% |
| **M St NE** | | | | |
| 60137 | 5% | 0% | 1% | 5% |
| 79160 | 0% | 51% | 2% | 0% |
| 79161 | 0% | 51% | 2% | 0% |
| **M St NW** | | | | |
| 27308 | 1% | 0% | -4% | 13% |
| 69809 | 2% | 0% | 12% | 5% |
| **M St SE** | | | | |
| 9382 | 2% | 0% | 3% | 12% |
| 65908 | 0% | 1% | 1% | 10% |
| 81377 | 1% | 0% | 0% | 11% |
| **Macarthur Blvd NW** | | | | |
| 7662 | 3% | 0% | 10% | 11% |
| 25539 | 2% | 0% | 14% | 14% |
| 31684 | 6% | 0% | 10% | 15% |
| 58985 | 7% | 0% | 9% | 13% |
| **Maine Ave SW** | | | | |
| 69848 | 5% | 0% | 6% | 6% |
| **Malcolm X Ave SE** | | | | |

00046453

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 13596 | 0% | 0% | 0% | 15% |
| **Maryland Ave SW** | | | | |
| 55119 | 1% | 0% | 0% | 10% |
| **Massachusetts Ave NW** | | | | |
| 13472 | 1% | 0% | 1% | 11% |
| 78058 | 0% | 13% | 0% | 2% |
| 78468 | 14% | 0% | 1% | 6% |
| **Massachusetts Ave SE** | | | | |
| 9841 | 2% | 0% | 13% | 8% |
| 34801 | 13% | 0% | 10% | 2% |
| 69511 | 5% | 0% | 2% | 13% |
| 69513 | 14% | 0% | 10% | 2% |
| 79774 | 5% | 0% | 4% | 14% |
| **Michigan Ave NE** | | | | |
| 40334 | 1% | 0% | 1% | 10% |
| 75349 | 1% | 0% | 0% | 10% |
| **Military Rd NW** | | | | |
| 12721 | 2% | 0% | 11% | 1% |
| 23874 | 6% | 0% | 3% | 1% |
| **Minnesota Ave NE** | | | | |
| 11817 | 3% | 0% | 0% | 11% |
| 14574 | 8% | 0% | 5% | 11% |
| 67575 | 0% | 11% | 0% | 2% |
| 72844 | 0% | 11% | 0% | 2% |
| **Minnesota Ave SE** | | | | |
| 13520 | 5% | 0% | 5% | 2% |
| **Mississippi Ave SE** | | | | |
| 14565 | 0% | 12% | 1% | 3% |
| **Missouri Ave NW** | | | | |
| 28512 | 6% | 0% | 8% | 5% |
| **Montana Ave NE** | | | | |
| 6548 | 3% | 0% | 13% | 6% |
| 29209 | 2% | 0% | 2% | 11% |
| 43276 | 1% | 0% | 5% | 17% |
| **Mount Olivet Rd NE** | | | | |
| 6545 | 4% | 0% | 1% | 10% |
| **N Capitol St NE** | | | | |
| 3253 | 9% | 0% | 2% | 6% |
| 9310 | 1% | 0% | 15% | 4% |
| 18421 | 2% | 0% | 3% | 16% |
| 28513 | 1% | 0% | -3% | 12% |
| 33107 | 2% | 0% | 3% | 10% |
| 43558 | 1% | 0% | 0% | 14% |
| 69665 | 2% | 0% | 14% | 1% |

00046454

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **N Capitol St NW** | | | | |
| 37120 | 1% | 0% | 2% | 17% |
| 78074 | 1% | 0% | 1% | 19% |
| 78075 | 1% | 0% | 1% | 20% |
| **Naylor Rd SE** | | | | |
| 2844 | 2% | 0% | 0% | 18% |
| 14958 | 1% | 0% | 0% | 11% |
| 16283 | 3% | 0% | 9% | 22% |
| 22008 | 2% | 0% | 9% | 19% |
| 32998 | 1% | 0% | 16% | -1% |
| 45687 | 0% | 0% | 0% | 12% |
| 46669 | 2% | 0% | 3% | 11% |
| 51786 | 2% | 0% | 2% | 20% |
| 79042 | 1% | 0% | 0% | 10% |
| **Nebraska Ave NW** | | | | |
| 29325 | 0% | 17% | 1% | 0% |
| 57104 | 0% | 0% | -13% | 1% |
| 61373 | 1% | 0% | 9% | 13% |
| 70093 | 1% | 0% | 13% | 7% |
| **Nevada Ave NW** | | | | |
| 9897 | 7% | 0% | 4% | 2% |
| 14964 | 2% | 0% | 13% | 7% |
| **New Hampshire Ave NW** | | | | |
| 8366 | 1% | 0% | 13% | 7% |
| 8832 | 1% | 0% | 2% | 18% |
| 19527 | 1% | 0% | 3% | 21% |
| 36336 | 0% | 0% | 5% | 11% |
| 38188 | 0% | 0% | 5% | 11% |
| 46577 | 1% | 0% | 13% | 7% |
| 77999 | 3% | 0% | 12% | 7% |
| **New Jersey Ave SE** | | | | |
| 74710 | 5% | 0% | 3% | 4% |
| **New York Ave NE** | | | | |
| 2892 | 1% | 0% | 3% | 13% |
| 12729 | 2% | 0% | 0% | 14% |
| 16732 | 2% | 0% | 1% | 10% |
| 25193 | 2% | 0% | 13% | 8% |
| 28988 | 1% | 0% | 3% | 13% |
| 39744 | 2% | 0% | 0% | 14% |
| **New York Ave NW** | | | | |
| 6767 | 7% | 0% | 3% | 12% |
| 9216 | 1% | 0% | 3% | 15% |
| 54895 | 6% | 0% | 1% | 3% |
| 73611 | 2% | 0% | 5% | 10% |

00046455

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 74145 | 0% | 12% | 0% | 0% |
| **Newton St NE** | | | | |
| 30893 | 6% | 0% | 7% | 2% |
| **Nicholson St NE** | | | | |
| 3699 | 1% | 0% | 3% | 14% |
| **Northampton St NW** | | | | |
| 7672 | 0% | 10% | 2% | 2% |
| **O St NE** | | | | |
| 2756 | 1% | 0% | 2% | 14% |
| **Oglethorpe St NE** | | | | |
| 11661 | 1% | 0% | 4% | 13% |
| **Ohio Dr SW** | | | | |
| 19255 | 0% | 14% | 0% | 0% |
| 37944 | 3% | 0% | 3% | 10% |
| 49093 | 0% | 20% | 0% | 1% |
| 56841 | 1% | 0% | 11% | 9% |
| 70865 | 6% | 0% | 4% | 1% |
| **P St NW** | | | | |
| 77902 | 0% | 0% | 6% | 10% |
| 78460 | 6% | 0% | 1% | 0% |
| **Park Pl NW** | | | | |
| 40249 | 1% | 0% | 0% | 12% |
| **Pennsylvania Ave NW** | | | | |
| 37955 | 7% | 0% | 2% | 7% |
| 46587 | 0% | 0% | 11% | 1% |
| **Pierce St NW** | | | | |
| 36673 | 7% | 0% | 1% | 3% |
| **Q St NW** | | | | |
| 78422 | 1% | 0% | 0% | 11% |
| **Queen St NE** | | | | |
| 5135 | 3% | 0% | 7% | 11% |
| 11971 | 4% | 0% | 3% | 14% |
| **R St NE** | | | | |
| 77635 | 10% | 0% | 3% | 8% |
| **Reno Rd NW** | | | | |
| 60729 | 1% | 0% | 18% | 2% |
| 78952 | 6% | 0% | 2% | 4% |
| **Rhode Island Ave NE** | | | | |
| 18423 | 1% | 0% | 3% | 14% |
| 23730 | 2% | 0% | 14% | 7% |
| 30679 | 3% | 0% | 6% | 16% |
| 60737 | 4% | 0% | 0% | 11% |
| 66850 | 5% | 0% | 8% | 2% |
| 66851 | 6% | 0% | 7% | 2% |

00046456

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Rhode Island Ave NW** | | | | |
| 1656 | 1% | 0% | 19% | 4% |
| 8368 | 3% | 0% | 0% | 11% |
| 14875 | 2% | 0% | 6% | 11% |
| 18417 | 1% | 0% | 3% | 13% |
| 29099 | 1% | 0% | 5% | 14% |
| 74696 | 1% | 0% | 3% | 16% |
| 74698 | 0% | 0% | 2% | 16% |
| 75121 | 1% | 0% | 3% | 16% |
| 75126 | 0% | 18% | 0% | -3% |
| **Riggs Rd NE** | | | | |
| 3326 | 1% | 0% | 3% | 14% |
| **River Rd NW** | | | | |
| 18025 | 3% | 0% | 11% | 11% |
| 18026 | 2% | 0% | 13% | 7% |
| **Rock Creek Church Rd NW** | | | | |
| 30092 | 7% | 0% | 8% | 2% |
| 60732 | 0% | 10% | 0% | 2% |
| **Rock Creek Pkwy NW** | | | | |
| 23728 | 6% | 0% | 0% | 7% |
| **S Arlington Blvd** | | | | |
| 43859 | 0% | 1% | 0% | 18% |
| **S St NE** | | | | |
| 6546 | 6% | 0% | 4% | 2% |
| **Sargent Rd NE** | | | | |
| 30241 | 1% | 0% | 4% | 13% |
| **Scott Cir NW** | | | | |
| 14578 | 0% | 0% | 13% | 2% |
| 60173 | 1% | 0% | 16% | 2% |
| **South Dakota Ave NE** | | | | |
| 14571 | 1% | 0% | 0% | 10% |
| 29773 | 2% | 0% | 3% | 13% |
| **Southern Ave SE** | | | | |
| 5934 | 3% | 0% | 0% | 26% |
| 19326 | 1% | 0% | 0% | 12% |
| 27574 | 2% | 0% | 10% | 0% |
| 32326 | 3% | 0% | 8% | 12% |
| 37848 | 2% | 0% | 12% | 0% |
| 52604 | 3% | 0% | 4% | 13% |
| 79016 | 6% | 0% | 11% | 13% |
| 79017 | 6% | 0% | 9% | 10% |
| 79018 | 3% | 0% | 6% | 14% |
| 79019 | 3% | 0% | 5% | 14% |
| 79130 | 2% | 0% | 7% | 12% |

00046457

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Southwest Fwy** | | | | |
| 3950 | 1% | 0% | 15% | 7% |
| 30263 | 2% | 0% | 5% | 11% |
| **Spring Rd NW** | | | | |
| 8171 | 8% | 0% | 1% | 3% |
| 46181 | 19% | 0% | 3% | 6% |
| 78720 | 0% | 16% | 0% | -1% |
| 78721 | 0% | 15% | 0% | -1% |
| **Stanley St SE** | | | | |
| 79775 | 5% | 0% | 3% | 12% |
| 79777 | 5% | 0% | 11% | 8% |
| **Suitland Pkwy** | | | | |
| 64897 | 0% | 12% | 0% | 0% |
| **Suitland Rd SE** | | | | |
| 37175 | 7% | 0% | 2% | 3% |
| **T St NE** | | | | |
| 77636 | 8% | 0% | 3% | 10% |
| **T St NW** | | | | |
| 7046 | 2% | 0% | 0% | 19% |
| 14871 | 5% | 0% | 3% | 1% |
| **Taylor St NE** | | | | |
| 27432 | 2% | 0% | 0% | 11% |
| **Tenley Cir NW** | | | | |
| 45592 | 1% | 0% | 11% | 5% |
| 69808 | 1% | 0% | 14% | 10% |
| **Tennyson St NW** | | | | |
| 13206 | 10% | 0% | -1% | 0% |
| **Texas Ave SE** | | | | |
| 32514 | 0% | 15% | 6% | 1% |
| 62578 | 0% | 19% | 1% | 6% |
| **Thomas Cir NW** | | | | |
| 39394 | 1% | 0% | 21% | 2% |
| 39395 | 1% | 0% | 6% | 15% |
| 56236 | 0% | 12% | -1% | 0% |
| **Tunlaw Rd NW** | | | | |
| 78802 | 0% | 11% | 1% | 1% |
| **University Pl NW** | | | | |
| 77979 | 5% | 0% | 3% | 2% |
| **Upshur St NW** | | | | |
| 70992 | 5% | 0% | 0% | 1% |
| **US Hwy 1 Alt** | | | | |
| 960 | 3% | 0% | 1% | 11% |
| 3554 | 3% | 0% | 8% | 14% |
| 7929 | 2% | 0% | 7% | 12% |

00046458

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 29212 | 1% | 0% | 5% | 16% |
| 29641 | 4% | 0% | 0% | 12% |
| 34920 | 4% | 0% | 10% | 8% |
| 34921 | 4% | 0% | 3% | 10% |
| 43277 | 2% | 0% | 7% | 12% |
| 45885 | 3% | 0% | 7% | 14% |
| 59880 | 3% | 0% | 2% | 15% |
| 77613 | 3% | 0% | 3% | 16% |
| 77616 | 4% | 0% | 3% | 10% |
| **US Hwy 50** | | | | |
| 285 | 6% | 0% | 2% | 3% |
| 3920 | 2% | 0% | 22% | 7% |
| 5378 | 1% | 0% | 6% | 17% |
| 7985 | 3% | 0% | 18% | 10% |
| 13209 | 4% | 0% | 4% | 14% |
| 23516 | 0% | 0% | 17% | 5% |
| 36930 | 1% | 0% | 8% | 21% |
| 56258 | 2% | 0% | 0% | 14% |
| **Valley Ave SE** | | | | |
| 78544 | 0% | 12% | 0% | 1% |
| **Van Buren St NW** | | | | |
| 6283 | 6% | 0% | 8% | 2% |
| 24971 | 7% | 0% | 0% | 11% |
| **Van Ness St NW** | | | | |
| 9585 | 1% | 0% | 2% | 11% |
| **Virginia Ave SE** | | | | |
| 39713 | 6% | 0% | 2% | 2% |
| 78258 | 0% | 1% | 18% | 0% |
| **W St NW** | | | | |
| 57741 | 0% | 18% | 0% | 2% |
| 57743 | 0% | 13% | 3% | 0% |
| **Warder St NW** | | | | |
| 78701 | 0% | 31% | 0% | 1% |
| **Washington Ave SW** | | | | |
| 37831 | 5% | 0% | 1% | 3% |
| 70144 | 6% | 0% | 7% | 1% |
| **West Virginia Ave NE** | | | | |
| 13228 | 4% | 0% | 1% | 11% |
| 56622 | 4% | 0% | 1% | 10% |
| **Western Ave NW** | | | | |
| 287 | 3% | 0% | 11% | 13% |
| 2020 | 3% | 0% | 9% | 11% |
| 7713 | 3% | 0% | 12% | 7% |
| 11207 | 3% | 0% | 15% | 9% |

00046459

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 13476 | 5% | 0% | 9% | 4% |
| 18024 | 3% | 0% | 14% | 20% |
| 40049 | 2% | 0% | 11% | 5% |
| 41078 | 3% | 0% | 11% | 8% |
| 56474 | 2% | 0% | 13% | 7% |
| 56479 | 5% | 0% | 12% | 3% |
| 78926 | 5% | 0% | 13% | 4% |
| 79009 | 0% | 10% | 1% | 0% |
| 79011 | 0% | 12% | 0% | 1% |
| **Wisconsin Ave NW** | | | | |
| 7371 | 1% | 0% | -1% | 14% |
| 8588 | 0% | 0% | 21% | 5% |
| 10207 | 2% | 0% | 15% | 10% |
| 17022 | 1% | 0% | -1% | 14% |
| 17958 | 2% | 0% | 7% | 16% |
| 35307 | 2% | 0% | 20% | 7% |
| 53757 | 0% | 0% | 20% | 5% |
| 60178 | 0% | 0% | 13% | 1% |
| 78413 | 0% | 0% | 21% | 5% |
| **Wise Rd NW** | | | | |
| 1555 | 2% | 0% | 29% | 6% |
| 13727 | 1% | 0% | 5% | 16% |
| **Maryland** | | | | |
| **1st Ave** | | | | |
| 34076 | 0% | 11% | 1% | 1% |
| **1st St** | | | | |
| 5718 | 2% | 0% | 15% | 2% |
| 5720 | 1% | 0% | 4% | 11% |
| **23rd Ave** | | | | |
| 2557 | 6% | 0% | 7% | 11% |
| 59623 | 7% | 0% | 12% | 11% |
| **23rd Pkwy** | | | | |
| 71553 | 4% | 0% | 11% | 2% |
| **2nd Ave** | | | | |
| 5264 | 7% | 0% | 11% | 7% |
| 34074 | 6% | 0% | 12% | 7% |
| **38th Ave** | | | | |
| 15936 | 7% | 0% | 10% | 2% |
| 60807 | 6% | 0% | 3% | 4% |
| **39th Ave** | | | | |
| 80336 | 0% | 27% | 0% | 1% |
| 80338 | 0% | 22% | 2% | 0% |
| 80355 | 0% | 14% | 3% | 4% |
| 80356 | 0% | 16% | 3% | 3% |

00046460

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **40th Ave** | | | | |
| 80329 | 0% | 15% | 4% | 7% |
| 80330 | 0% | 12% | 4% | 8% |
| 80331 | 0% | 12% | 6% | 3% |
| 80332 | 0% | 10% | 6% | 4% |
| **42nd Ave** | | | | |
| 80276 | 7% | 0% | 6% | 13% |
| 80278 | 10% | 0% | 11% | 8% |
| 80288 | 0% | 10% | 1% | 8% |
| 80295 | 0% | 18% | 2% | 0% |
| 80296 | 0% | 19% | 0% | 2% |
| 80298 | 0% | 12% | 4% | 3% |
| 80300 | 0% | 16% | 6% | 4% |
| 80307 | 10% | 0% | 1% | 10% |
| 80309 | 11% | 0% | 13% | 3% |
| 80315 | 0% | 10% | 6% | 6% |
| 80317 | 0% | 12% | 3% | 5% |
| 80318 | 0% | 11% | 0% | 5% |
| **50th Ave** | | | | |
| 46214 | 3% | 0% | 2% | 17% |
| 46215 | 4% | 0% | 17% | 6% |
| **55th Ave** | | | | |
| 80429 | 0% | 34% | 4% | 0% |
| 80430 | 0% | 15% | 4% | 0% |
| 80431 | 0% | 59% | 0% | 3% |
| 80432 | 0% | 20% | 0% | 4% |
| **56th Ave** | | | | |
| 39959 | 4% | 0% | 0% | 11% |
| **56th Pl** | | | | |
| 80407 | 0% | 13% | 1% | 3% |
| 80418 | 0% | 13% | 1% | 3% |
| 80425 | 0% | 11% | 4% | 0% |
| 80427 | 0% | 17% | 0% | 4% |
| **75th Ave** | | | | |
| 12052 | 13% | 0% | 1% | 23% |
| 34932 | 13% | 0% | 10% | 2% |
| 79988 | 10% | 0% | 4% | 15% |
| 79990 | 0% | 18% | 6% | 7% |
| **96th Ave** | | | | |
| 80558 | 0% | 14% | 1% | 1% |
| 80560 | 0% | 18% | 1% | 1% |
| **Addison Rd** | | | | |
| 55242 | 3% | 0% | 15% | 3% |
| 79930 | 6% | 0% | 2% | 16% |

00046461

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 79941 | 0% | 15% | 3% | 5% |
| 79943 | 0% | 17% | 3% | 5% |
| **Addison Rd S** | | | | |
| 32810 | 0% | 14% | 1% | 0% |
| 49007 | 0% | 29% | 4% | 0% |
| 64993 | 7% | 0% | 1% | 11% |
| **Adelphi Rd** | | | | |
| 2913 | 3% | 0% | 7% | 14% |
| 4870 | 2% | 0% | 3% | 11% |
| 51496 | 3% | 0% | 12% | 17% |
| 62036 | 3% | 0% | 10% | 12% |
| **Ager Rd** | | | | |
| 8858 | 4% | 0% | 13% | 5% |
| 14998 | 4% | 0% | 2% | 11% |
| 72872 | 5% | 0% | 11% | 5% |
| 72873 | 0% | 5% | 11% | 4% |
| **Alcona St** | | | | |
| 24801 | 0% | 16% | 2% | 2% |
| 79594 | 0% | 200% | 0% | 0% |
| 79596 | 0% | 79% | 0% | 0% |
| **Aldershot Dr** | | | | |
| 16714 | 14% | 0% | 0% | 22% |
| 55065 | 14% | 0% | 19% | 0% |
| **Allentown Rd** | | | | |
| 4873 | 0% | 18% | 0% | 2% |
| 5824 | 4% | 0% | 15% | 5% |
| 12586 | 3% | 0% | 7% | 33% |
| 12587 | 2% | 0% | 9% | 11% |
| 25504 | 3% | 0% | 11% | 13% |
| 41879 | 1% | 0% | 23% | 14% |
| 61211 | 0% | 13% | -7% | -1% |
| **Ammendale Rd** | | | | |
| 11126 | 0% | 17% | -6% | -2% |
| 11127 | 0% | 16% | -1% | -6% |
| 11129 | 0% | 18% | -6% | -2% |
| 11130 | 0% | 15% | -7% | -2% |
| 11131 | 0% | 17% | -1% | -6% |
| 62971 | 0% | 17% | -1% | -7% |
| **Arbor St** | | | | |
| 79995 | 0% | 20% | 4% | 4% |
| 79996 | 0% | 25% | 4% | 4% |
| **Arctic Ave** | | | | |
| 79392 | 0% | 11% | 0% | 6% |
| **Ardwick Ardmore Rd** | | | | |

00046462

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 33882 | 7% | 0% | -5% | 6% |
| 54380 | 7% | 0% | -5% | 6% |
| **Arena Dr** | | | | |
| 22563 | 0% | 17% | -3% | -2% |
| 47212 | 5% | 0% | -9% | -3% |
| 47213 | 2% | 0% | 1% | -17% |
| **Aris T Allen Blvd** | | | | |
| 13573 | 0% | 0% | -2% | 16% |
| **Auth Rd** | | | | |
| 5823 | 0% | 13% | -1% | -6% |
| 44626 | 0% | 13% | -1% | -6% |
| 44632 | 0% | 14% | -3% | -14% |
| 71280 | 0% | 14% | -3% | -14% |
| **Aviation Blvd** | | | | |
| 48882 | 0% | 28% | 0% | 0% |
| **Ballenger Creek Pike** | | | | |
| 27536 | 1% | 0% | 0% | 12% |
| **Baltimore Ave** | | | | |
| 10812 | 0% | 10% | 0% | 0% |
| **Baltimore Rd** | | | | |
| 197 | 2% | 0% | 1% | 10% |
| 36593 | 2% | 0% | 4% | 13% |
| 44664 | 1% | 0% | 11% | 7% |
| 63835 | 3% | 0% | 13% | 1% |
| **Baltimore St** | | | | |
| 53658 | 1% | 0% | 0% | 14% |
| **Baltimore Washington Pkwy** | | | | |
| 21293 | 0% | 130% | 0% | 0% |
| 40912 | 0% | 118% | 0% | 0% |
| **Barker Pl** | | | | |
| 79595 | 0% | 16% | 0% | 0% |
| 79597 | 0% | 101% | -2% | 0% |
| **Barnesville Rd** | | | | |
| 56739 | 7% | 0% | -2% | -1% |
| **Bauer Dr** | | | | |
| 6261 | 2% | 0% | 12% | 6% |
| 7134 | 2% | 0% | 3% | 10% |
| 79389 | 0% | 11% | 0% | 6% |
| **Beach Dr** | | | | |
| 5882 | 9% | 0% | 11% | 8% |
| 18878 | 10% | 0% | 13% | 21% |
| 22624 | 4% | 0% | 4% | 12% |
| 69213 | 3% | 0% | 4% | 10% |
| 69214 | 0% | 20% | 3% | 4% |

00046463

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Beaver Dam Rd** | | | | |
| 16009 | 14% | 0% | 7% | 6% |
| 24504 | 15% | 0% | 8% | 7% |
| **Bel Pre Rd** | | | | |
| 73081 | 3% | 0% | 19% | 1% |
| 73083 | 3% | 0% | 1% | 13% |
| **Belcrest Rd** | | | | |
| 14346 | 0% | 11% | 1% | 1% |
| 80268 | 5% | 0% | 2% | 11% |
| **Belle Grove Rd** | | | | |
| 37333 | 6% | 0% | 0% | -1% |
| **Beltsville Dr** | | | | |
| 59020 | 2% | 0% | 19% | -2% |
| 62973 | 0% | 3% | 12% | -1% |
| **Beltsville Rd** | | | | |
| 65743 | 0% | 5% | 13% | -1% |
| **Bethesda Ave** | | | | |
| 79304 | 5% | 0% | 9% | 8% |
| **Blue Star Memorial Hwy** | | | | |
| 57447 | 0% | 14% | 0% | 0% |
| **Bradley Blvd** | | | | |
| 624 | 10% | 0% | 7% | 6% |
| 2147 | 3% | 0% | 1% | 12% |
| 12374 | 7% | 0% | 1% | 8% |
| 12623 | 10% | 0% | 13% | 2% |
| 19054 | 8% | 0% | 4% | 16% |
| 22187 | 1% | 0% | -2% | 13% |
| 32181 | 0% | 0% | -15% | 3% |
| 34815 | 12% | 0% | 8% | 1% |
| 37196 | 2% | 0% | 27% | -3% |
| 43183 | 3% | 0% | 20% | 22% |
| 49712 | 14% | 0% | 30% | 35% |
| 53152 | 2% | 0% | 14% | 21% |
| 53156 | 2% | 0% | 10% | 1% |
| 53163 | 12% | 0% | 29% | 23% |
| 56511 | 2% | 0% | 10% | 1% |
| 66219 | 3% | 0% | 1% | 12% |
| 79255 | 9% | 0% | -1% | 14% |
| **Brae Brooke Dr** | | | | |
| 16307 | 0% | 17% | 11% | 9% |
| **Brandywine Rd** | | | | |
| 68976 | 3% | 0% | 0% | -12% |
| **Briggs Chaney Rd** | | | | |
| 1639 | 5% | 0% | 11% | 4% |

00046464

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 1931 | 7% | 0% | 2% | 12% |
| 10318 | 0% | 16% | 1% | 2% |
| 22489 | 0% | 14% | 1% | 2% |
| 22490 | 0% | 19% | 3% | 2% |
| 28313 | 5% | 0% | 5% | 2% |
| 37537 | 11% | 0% | 14% | 6% |
| 49371 | 0% | 12% | 2% | 2% |
| 56332 | 0% | 23% | 7% | 2% |
| 74068 | 7% | 0% | 3% | 30% |
| 75875 | 0% | 17% | 3% | 2% |
| 75876 | 0% | 12% | 1% | 2% |
| **Brightseat Rd** | | | | |
| 10557 | 0% | 34% | 0% | 1% |
| 10558 | 0% | 22% | 1% | 1% |
| 14700 | 8% | 0% | 28% | 7% |
| 21548 | 0% | 30% | 2% | 1% |
| 22780 | 0% | 22% | 1% | 2% |
| 22781 | 0% | 43% | 6% | 3% |
| 22790 | 0% | 16% | 1% | 7% |
| 22792 | 0% | 24% | 4% | 6% |
| 24279 | 0% | 26% | 1% | 1% |
| 25648 | 9% | 0% | 5% | 30% |
| 28213 | 0% | 56% | 4% | 2% |
| 34593 | 0% | 40% | 4% | 0% |
| 59051 | 0% | 43% | 5% | 2% |
| 68771 | 0% | 57% | 6% | 3% |
| 77232 | 0% | 18% | 1% | 6% |
| 77234 | 0% | 28% | 3% | 5% |
| **Brinkley Rd** | | | | |
| 30141 | 0% | 10% | 2% | 0% |
| **Brooke Rd** | | | | |
| 19015 | 0% | 14% | 0% | 3% |
| 25805 | 0% | 10% | 3% | 0% |
| 79893 | 0% | 13% | 3% | 2% |
| **Brooks Dr** | | | | |
| 48260 | 0% | 13% | 0% | 1% |
| **Brown Rd** | | | | |
| 48996 | 0% | 26% | 1% | 4% |
| **Brown Station Rd** | | | | |
| 20742 | 0% | 49% | 8% | 8% |
| 20743 | 0% | 54% | 7% | 8% |
| 20744 | 0% | 24% | 4% | 5% |
| 20745 | 0% | 26% | 3% | 4% |
| 20764 | 0% | 11% | 0% | 1% |

00046465

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 33571 | 0% | 16% | 0% | 0% |
| 65178 | 0% | 21% | 0% | 1% |
| **Broxburn Dr** | | | | |
| 37233 | 4% | 0% | 12% | 2% |
| 65138 | 6% | 0% | 0% | 15% |
| **Brunett Ave** | | | | |
| 10849 | 5% | 0% | -4% | -1% |
| **Bucklodge Rd** | | | | |
| 57700 | 7% | 0% | 3% | 2% |
| **Burdette Rd** | | | | |
| 6495 | 13% | 0% | 28% | 3% |
| 26063 | 27% | 0% | 5% | 44% |
| 51768 | 16% | 0% | 26% | 3% |
| 65132 | 27% | 0% | 4% | 37% |
| **Burkittsville Rd** | | | | |
| 81547 | 2% | 0% | -12% | -1% |
| 81549 | 3% | 0% | -2% | -13% |
| **Burnt Hill Rd** | | | | |
| 28599 | 5% | 0% | -1% | -1% |
| **Cabin Branch Dr** | | | | |
| 66765 | 0% | 11% | 2% | 4% |
| **Cabin John Pkwy** | | | | |
| 10260 | 0% | 1% | 1% | -22% |
| 18873 | 0% | 12% | 0% | 5% |
| 60085 | 0% | 7% | 15% | 0% |
| 71868 | 0% | 3% | -20% | 1% |
| **Calverton Blvd** | | | | |
| 42957 | 1% | 0% | 22% | -1% |
| 49244 | 0% | 4% | 10% | 0% |
| 65742 | 0% | 4% | 10% | 0% |
| **Campus Dr** | | | | |
| 3648 | 2% | 0% | 11% | 9% |
| 3649 | 6% | 0% | 10% | 10% |
| 3997 | 4% | 0% | 10% | 5% |
| 9761 | 1% | 0% | 17% | 8% |
| 10289 | 3% | 0% | 8% | 11% |
| 35070 | 3% | 0% | 12% | 7% |
| 35071 | 4% | 0% | 11% | 9% |
| 35072 | 4% | 0% | 13% | 15% |
| 49115 | 3% | 0% | 15% | 13% |
| 80262 | 5% | 0% | 15% | 7% |
| 80264 | 3% | 0% | 2% | 16% |
| **Campus Way N** | | | | |
| 4745 | 0% | 14% | 0% | -5% |

00046466

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 14529 | 0% | 11% | 0% | -5% |
| 77235 | 11% | 0% | -2% | 4% |
| 77236 | 15% | 0% | 2% | 13% |
| **Campus Way S** | | | | |
| 15330 | 0% | 14% | 0% | 1% |
| 23127 | 0% | 32% | 6% | 2% |
| 49020 | 0% | 32% | 1% | 8% |
| 65390 | 0% | 22% | 1% | 1% |
| **Capital Beltway** | | | | |
| 2624 | 9% | 0% | 52% | 81% |
| 2625 | 2% | 0% | 27% | 20% |
| 6219 | 0% | 200% | 0% | 0% |
| 6524 | 7% | 0% | 57% | 56% |
| 6525 | 1% | 0% | 13% | -6% |
| 6528 | 1% | 0% | 13% | -6% |
| 6529 | 0% | 1% | -4% | -13% |
| 6818 | 3% | 0% | 16% | 7% |
| 6820 | 1% | 0% | 36% | 15% |
| 6821 | 2% | 0% | -3% | 22% |
| 6822 | 0% | 4% | 4% | 13% |
| 6823 | 2% | 0% | 16% | 6% |
| 6824 | 2% | 0% | 2% | 26% |
| 6827 | 2% | 0% | 9% | 15% |
| 6830 | 3% | 0% | 26% | 16% |
| 6831 | 0% | 8% | 20% | 6% |
| 6832 | 7% | 0% | 4% | 24% |
| 7119 | 3% | 0% | 26% | 16% |
| 7120 | 1% | 0% | 22% | 22% |
| 7123 | 2% | 0% | 20% | 5% |
| 7124 | 2% | 0% | 20% | 22% |
| 7773 | 8% | 0% | 52% | 46% |
| 8715 | 4% | 0% | 63% | 51% |
| 8718 | 0% | 2% | 35% | 10% |
| 8719 | 0% | 0% | 48% | 20% |
| 10252 | 7% | 0% | 82% | 67% |
| 10253 | 0% | 8% | 4% | 10% |
| 10254 | 0% | 200% | 0% | 0% |
| 10257 | 0% | 600% | 0% | 0% |
| 10513 | 2% | 0% | 23% | 30% |
| 10838 | 0% | 19% | 0% | 0% |
| 11031 | 0% | 8% | -14% | -19% |
| 11033 | 0% | 3% | 26% | 3% |
| 11035 | 0% | 11% | -11% | -15% |
| 14058 | 6% | 0% | 2% | 41% |

00046467

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 16672 | 0% | 600% | -12% | -23% |
| 17226 | 3% | 0% | 28% | 14% |
| 19277 | 0% | 0% | 4% | 39% |
| 25418 | 2% | 0% | 23% | 18% |
| 25419 | 1% | 0% | 29% | 20% |
| 25426 | 0% | 13% | 0% | 1% |
| 34319 | 7% | 0% | 39% | 74% |
| 35426 | 8% | 0% | 20% | 9% |
| 37141 | 3% | 0% | 38% | 45% |
| 37542 | 0% | 4% | -30% | -13% |
| 37544 | 4% | 0% | 4% | 48% |
| 41598 | 0% | 22% | 0% | 0% |
| 43010 | 9% | 0% | 23% | 68% |
| 43212 | 0% | 12% | -1% | 0% |
| 43317 | 0% | 0% | -21% | 0% |
| 43763 | 3% | 0% | 38% | 45% |
| 43772 | 0% | 11% | -14% | 0% |
| 45001 | 0% | 14% | 2% | 87% |
| 46647 | 3% | 0% | 3% | 15% |
| 46648 | 0% | 3% | -8% | -19% |
| 52567 | 5% | 0% | 34% | 62% |
| 52945 | 0% | 5% | 32% | 14% |
| 53312 | 0% | 7% | 3% | 12% |
| 55255 | 2% | 0% | 57% | 26% |
| 55619 | 2% | 0% | 38% | 27% |
| 55626 | 0% | 200% | 0% | 0% |
| 58650 | 1% | 0% | 2% | -11% |
| 59353 | 0% | 39% | 0% | 1% |
| 59354 | 9% | 0% | 23% | 68% |
| 59356 | 0% | 409% | 50% | 1% |
| 59366 | 4% | 0% | 9% | 42% |
| 59644 | 2% | 0% | 8% | 64% |
| 59654 | 1% | 0% | 9% | 52% |
| 68592 | 0% | 200% | -8% | -21% |
| 68593 | 0% | 29600% | -15% | -13% |
| 69021 | 8% | 0% | 52% | 46% |
| 70513 | 0% | 0% | 4% | 39% |
| **Carrington Ave** | | | | |
| 27903 | 3% | 0% | 11% | 3% |
| 28202 | 4% | 0% | 3% | 13% |
| **Catskill St** | | | | |
| 71270 | 5% | 0% | 11% | 0% |
| **Cedar Ln** | | | | |
| 1279 | 3% | 0% | 19% | 3% |

00046468

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 26478 | 3% | 0% | 1% | 25% |
| 33922 | 3% | 0% | 19% | 3% |
| 52561 | 3% | 0% | 1% | 25% |
| **Chapel Point Rd** | | | | |
| 5443 | 0% | 11% | 1% | 0% |
| 48695 | 0% | 11% | 1% | 0% |
| 57138 | 0% | 12% | 1% | 0% |
| **Charles Armentrout Dr** | | | | |
| 23705 | 3% | 0% | 1% | 11% |
| **Cherry Ln** | | | | |
| 1326 | 0% | 31% | -1% | 0% |
| **Chesapeake Rd** | | | | |
| 80422 | 0% | 12% | 4% | 3% |
| **Chestnut Ave** | | | | |
| 9447 | 0% | 11% | 2% | 2% |
| 31622 | 0% | 11% | 2% | 2% |
| 31623 | 0% | 13% | 2% | 3% |
| 31624 | 0% | 12% | 2% | 3% |
| 31625 | 0% | 13% | 2% | 3% |
| 41033 | 0% | 10% | 2% | 2% |
| 61769 | 6% | 0% | 2% | 4% |
| 65437 | 6% | 0% | 3% | 4% |
| **Cheverly Ave** | | | | |
| 14819 | 0% | 14% | 6% | 5% |
| 59776 | 0% | 19% | 4% | 5% |
| **Church Rd** | | | | |
| 12130 | 0% | 14% | 1% | 2% |
| 15956 | 0% | 27% | 5% | 1% |
| 16238 | 0% | 27% | 5% | 1% |
| 16239 | 0% | 22% | 5% | 1% |
| 16638 | 0% | 30% | 4% | 10% |
| 17739 | 0% | 38% | 10% | 7% |
| 20756 | 0% | 37% | 2% | 5% |
| 21611 | 0% | 16% | 5% | 1% |
| 27106 | 0% | 38% | 5% | 3% |
| 33229 | 0% | 37% | 2% | 5% |
| 36048 | 6% | 0% | 1% | 2% |
| 36053 | 0% | 15% | 1% | 7% |
| 38533 | 0% | 18% | 9% | 10% |
| 44256 | 0% | 16% | 0% | 2% |
| 45305 | 0% | 33% | 10% | 8% |
| 53702 | 0% | 35% | 4% | 10% |
| 55147 | 0% | 22% | 9% | 16% |
| 55148 | 0% | 23% | 8% | 16% |

00046469

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 55149 | 0% | 18% | 8% | 12% |
| 58009 | 0% | 22% | 8% | 17% |
| 58010 | 0% | 19% | 8% | 11% |
| 59319 | 0% | 19% | 8% | 11% |
| 59320 | 0% | 23% | 8% | 16% |
| 64150 | 0% | 30% | 2% | 6% |
| 64417 | 0% | 14% | 2% | 8% |
| 65171 | 0% | 27% | 2% | 6% |
| 65860 | 0% | 11% | 1% | 11% |
| 67960 | 0% | 35% | 2% | 4% |
| **Cindy Ln** | | | | |
| 79811 | 0% | 27% | 4% | 1% |
| 79813 | 0% | 17% | 1% | 2% |
| **Claggett Landing Rd** | | | | |
| 55218 | 2% | 0% | 9% | 13% |
| 73254 | 2% | 0% | 17% | 4% |
| **Clara Barton Pkwy** | | | | |
| 32191 | 0% | 12% | 0% | 0% |
| 36917 | 0% | 3% | 0% | -43% |
| 52785 | 2% | 0% | 1% | -18% |
| 55616 | 0% | 6% | 2% | 71% |
| 59355 | 13% | 0% | 14% | 47% |
| 60086 | 0% | 3% | -43% | 0% |
| **College Pkwy** | | | | |
| 75594 | 0% | 15% | 1% | 0% |
| **Columbia Ave** | | | | |
| 79290 | 5% | 0% | 4% | 4% |
| 79291 | 7% | 0% | 5% | 4% |
| **Columbia Park Rd** | | | | |
| 10549 | 6% | 0% | 1% | 14% |
| 25355 | 7% | 0% | 21% | 20% |
| 31087 | 7% | 0% | 3% | 21% |
| 58070 | 6% | 0% | 1% | 14% |
| 58652 | 6% | 0% | 1% | 14% |
| 66760 | 6% | 0% | 6% | 5% |
| 66761 | 6% | 0% | 6% | 5% |
| 66762 | 6% | 0% | 6% | 5% |
| **Connecticut Ave** | | | | |
| 1367 | 1% | 0% | 0% | 11% |
| 13666 | 2% | 0% | 0% | 12% |
| 24970 | 1% | 0% | -1% | 11% |
| 44972 | 1% | 0% | 1% | 15% |
| 57588 | 0% | 0% | -1% | 14% |
| 69701 | 2% | 0% | 5% | 11% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 69703 | 2% | 0% | 10% | 8% |
| 73084 | 1% | 0% | 14% | 0% |
| **Contee Rd** | | | | |
| 1043 | 0% | 19% | -2% | 0% |
| **Cool Spring Rd** | | | | |
| 5106 | 6% | 0% | 6% | 1% |
| **County Rd** | | | | |
| 54074 | 4% | 0% | 19% | 16% |
| 67060 | 3% | 0% | 9% | 16% |
| **Crabbs Branch Way** | | | | |
| 3816 | 2% | 0% | 11% | 0% |
| **Crain Hwy** | | | | |
| 3483 | 2% | 0% | 10% | 11% |
| 6771 | 0% | 10% | -2% | 0% |
| 11329 | 3% | 0% | 10% | 10% |
| 14381 | 2% | 0% | 11% | 7% |
| 14759 | 2% | 0% | 21% | 5% |
| 14760 | 3% | 0% | 19% | 13% |
| 15060 | 2% | 0% | 10% | 6% |
| 17046 | 5% | 0% | 8% | 12% |
| 17746 | 2% | 0% | 12% | 5% |
| 19078 | 4% | 0% | 17% | 7% |
| 20364 | 3% | 0% | 18% | 6% |
| 21135 | 3% | 0% | 13% | 4% |
| 24920 | 2% | 0% | 10% | 7% |
| 25221 | 4% | 0% | 11% | 18% |
| 32950 | 2% | 0% | 7% | 15% |
| 33216 | 3% | 0% | 15% | 28% |
| 34255 | 2% | 0% | 11% | 6% |
| 35923 | 1% | 0% | 13% | 5% |
| 42483 | 4% | 0% | 16% | 6% |
| 42484 | 4% | 0% | 16% | 6% |
| 54461 | 3% | 0% | 16% | 18% |
| 59046 | 3% | 0% | 26% | 14% |
| 60691 | 4% | 0% | 7% | 11% |
| 61013 | 4% | 0% | 17% | 6% |
| 61014 | 5% | 0% | 7% | 8% |
| 61015 | 5% | 0% | 8% | 8% |
| 61638 | 3% | 0% | 17% | 7% |
| 61640 | 4% | 0% | 8% | 13% |
| 61957 | 3% | 0% | 14% | 7% |
| 61958 | 3% | 0% | 14% | 8% |
| 62275 | 3% | 0% | 14% | 7% |
| 63879 | 3% | 0% | 7% | 14% |

00046471

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 71337 | 3% | 0% | 15% | 27% |
| **Crescent Rd** | | | | |
| 22463 | 2% | 0% | 4% | 18% |
| 28807 | 3% | 0% | 22% | 7% |
| **Crest Ave** | | | | |
| 80033 | 0% | 85% | 0% | 1% |
| **Crittenden St** | | | | |
| 34130 | 3% | 0% | 3% | 16% |
| 64413 | 3% | 0% | 17% | 9% |
| **Croom Station Rd** | | | | |
| 61963 | 0% | 12% | 0% | 1% |
| 61967 | 0% | 11% | 0% | 1% |
| 62274 | 3% | 0% | 15% | 7% |
| 79604 | 6% | 0% | 5% | 4% |
| 79605 | 6% | 0% | 5% | 4% |
| **Dale Dr** | | | | |
| 637 | 6% | 0% | 5% | 1% |
| 35303 | 6% | 0% | 5% | 1% |
| 54293 | 0% | 16% | 2% | 4% |
| **Damascus Rd** | | | | |
| 55983 | 5% | 0% | 0% | 3% |
| **Darcy Rd** | | | | |
| 32636 | 0% | 19% | 11% | 5% |
| 33831 | 0% | 10% | 3% | 0% |
| 33833 | 0% | 26% | 0% | -5% |
| 35898 | 0% | 15% | 4% | 5% |
| 45689 | 0% | 11% | 2% | 8% |
| **Darnestown Rd** | | | | |
| 57378 | 8% | 0% | 2% | 1% |
| 57701 | 6% | 0% | 3% | 1% |
| 72717 | 7% | 0% | 3% | 1% |
| 74406 | 7% | 0% | 3% | 1% |
| **Dartmouth Ave** | | | | |
| 33740 | 9% | 0% | 8% | 5% |
| **Dateleaf Ave** | | | | |
| 79881 | 0% | 38% | -1% | 0% |
| 79882 | 0% | 75% | -1% | 0% |
| **Decatur St** | | | | |
| 3115 | 5% | 0% | 3% | 12% |
| 16222 | 7% | 0% | 11% | 16% |
| 16224 | 6% | 0% | 4% | 12% |
| 39962 | 7% | 0% | 11% | 16% |
| 80271 | 0% | 40% | 4% | 12% |
| 80272 | 0% | 47% | 13% | 5% |

00046472

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Democracy Blvd** | | | | |
| 5999 | 9% | 0% | 1% | 20% |
| 6000 | 6% | 0% | 0% | 20% |
| 6594 | 0% | 4% | 13% | 0% |
| 9394 | 0% | 13% | 2% | 1% |
| 19271 | 0% | 11% | 0% | 17% |
| 26665 | 7% | 0% | 2% | 14% |
| 51195 | 11% | 0% | 19% | 1% |
| 59655 | 0% | 16% | 4% | 7% |
| 68994 | 7% | 0% | 17% | 0% |
| 72716 | 7% | 0% | 9% | 1% |
| **Denley Rd** | | | | |
| 13660 | 3% | 0% | 3% | 13% |
| 13662 | 3% | 0% | 14% | 8% |
| **Devon Rd** | | | | |
| 53910 | 0% | 16% | 2% | 4% |
| **Diamond Back** | | | | |
| 13823 | 1% | 0% | 2% | -16% |
| 13825 | 1% | 0% | -14% | -2% |
| **Dickerson School Rd** | | | | |
| 40868 | 6% | 0% | -2% | -1% |
| **Dorset Ave** | | | | |
| 52903 | 2% | 0% | 3% | 13% |
| 79322 | 0% | 14% | 4% | 9% |
| **Dwight D Eisenhower Hwy** | | | | |
| 25778 | 1% | 0% | 0% | -13% |
| 37276 | 0% | 1% | 0% | -12% |
| 37282 | 0% | 16% | 0% | 0% |
| 37284 | 0% | 3% | 0% | -11% |
| 37634 | 0% | 3% | 0% | -11% |
| 47337 | 0% | 0% | 48% | 20% |
| 66784 | 0% | 243% | 35% | 103% |
| 67073 | 0% | 224% | 26% | 94% |
| 67077 | 0% | 224% | 38% | 104% |
| 67083 | 0% | 224% | 4% | 76% |
| 69882 | 0% | 0% | 48% | 20% |
| **Dyson Rd** | | | | |
| 57442 | 0% | 17% | 0% | 0% |
| **E Gude Dr** | | | | |
| 1237 | 7% | 0% | 0% | 11% |
| 32529 | 5% | 0% | 11% | 0% |
| **E Jefferson St** | | | | |
| 9665 | 7% | 0% | 0% | 8% |
| 11363 | 2% | 0% | 10% | 2% |

00046473

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 52568 | 2% | 0% | 1% | 12% |
| **E Patrick St** | | | | |
| 75635 | 0% | 34% | 0% | 0% |
| **E Randolph Rd** | | | | |
| 8397 | 5% | 0% | 17% | 3% |
| 10600 | 4% | 0% | 11% | 19% |
| **E Wayne Ave** | | | | |
| 34408 | 9% | 0% | 4% | -1% |
| **E West Hwy** | | | | |
| 1699 | 2% | 0% | 10% | 14% |
| 1701 | 3% | 0% | 11% | 1% |
| 2644 | 9% | 0% | 4% | 2% |
| 2648 | 2% | 0% | 0% | 14% |
| 5595 | 2% | 0% | 17% | 5% |
| 7868 | 2% | 0% | 11% | 6% |
| 8494 | 4% | 0% | 14% | 29% |
| 8500 | 2% | 0% | 1% | 17% |
| 13831 | 3% | 0% | 12% | 4% |
| 14345 | 0% | 11% | 1% | 1% |
| 14732 | 3% | 0% | 18% | 13% |
| 15588 | 5% | 0% | 11% | 4% |
| 15596 | 2% | 0% | 13% | 11% |
| 16025 | 3% | 0% | 11% | 1% |
| 16229 | 3% | 0% | 11% | 10% |
| 16510 | 3% | 0% | 12% | 9% |
| 16513 | 2% | 0% | 13% | 11% |
| 16514 | 2% | 0% | 2% | 15% |
| 16515 | 3% | 0% | 1% | 17% |
| 17450 | 2% | 0% | 2% | 10% |
| 19040 | 2% | 0% | 14% | 6% |
| 19273 | 2% | 0% | 2% | 15% |
| 21767 | 7% | 0% | 4% | 16% |
| 21879 | 3% | 0% | 8% | 11% |
| 25350 | 3% | 0% | 14% | 6% |
| 26357 | 3% | 0% | 10% | 13% |
| 30826 | 5% | 0% | 15% | 4% |
| 32171 | 2% | 0% | 4% | 17% |
| 36414 | 7% | 0% | 14% | 9% |
| 37528 | 3% | 0% | 12% | 0% |
| 40143 | 2% | 0% | 1% | 11% |
| 40922 | 2% | 0% | 8% | 12% |
| 46310 | 2% | 0% | 17% | 5% |
| 47491 | 3% | 0% | 14% | 0% |
| 47492 | 2% | 0% | 1% | 11% |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 53531 | 2% | 0% | 5% | 13% |
| 57826 | 2% | 0% | 18% | 12% |
| 59622 | 6% | 0% | 6% | 15% |
| 60809 | 2% | 0% | 0% | 15% |
| 60810 | 3% | 0% | 15% | 11% |
| 64096 | 2% | 0% | 1% | 11% |
| 71878 | 2% | 0% | 4% | 15% |
| 72314 | 2% | 0% | 7% | 11% |
| **Earnshaw Dr** | | | | |
| 57764 | 0% | 15% | 0% | 1% |
| 57765 | 0% | 28% | 0% | 1% |
| **Elm Ave** | | | | |
| 47777 | 6% | 0% | 2% | 6% |
| **Elm St** | | | | |
| 79307 | 6% | 0% | 1% | 6% |
| **Elmer Derr Rd** | | | | |
| 45642 | 3% | 0% | 0% | 10% |
| **Emory Ln** | | | | |
| 24829 | 0% | 11% | 0% | 2% |
| **Enterprise Rd** | | | | |
| 16544 | 0% | 10% | 1% | 4% |
| 19227 | 11% | 0% | 17% | 12% |
| 29411 | 8% | 0% | 9% | 14% |
| 36042 | 5% | 0% | 6% | 20% |
| 36043 | 11% | 0% | 22% | 23% |
| 56261 | 6% | 0% | 15% | 2% |
| 62084 | 6% | 0% | 4% | 15% |
| 71017 | 13% | 0% | 15% | 18% |
| 74057 | 12% | 0% | 4% | 35% |
| **Esworthy Rd** | | | | |
| 19458 | 0% | 13% | 1% | 5% |
| **Fairfax Rd** | | | | |
| 79316 | 2% | 0% | 7% | 13% |
| 79317 | 6% | 0% | 12% | 9% |
| **Fairland Rd** | | | | |
| 1930 | 6% | 0% | 5% | 3% |
| 33495 | 5% | 0% | 7% | 2% |
| 50730 | 3% | 0% | 15% | 1% |
| 56279 | 7% | 0% | 3% | 10% |
| **Falls Rd** | | | | |
| 5991 | 5% | 0% | 1% | 23% |
| 32244 | 17% | 0% | 16% | 29% |
| **Fenno Rd** | | | | |
| 62406 | 0% | 12% | 0% | 0% |

00046475

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Fenton St** | | | | |
| 1537 | 5% | 0% | 7% | 1% |
| 2150 | 8% | 0% | 7% | 7% |
| **Fernwood Rd** | | | | |
| 83 | 0% | 17% | 7% | 1% |
| 64821 | 1% | 0% | 11% | 0% |
| **Fields Rd** | | | | |
| 45789 | 7% | 0% | 10% | 1% |
| 72379 | 4% | 0% | 11% | 1% |
| **Fingerboard Rd** | | | | |
| 44793 | 0% | 11% | 0% | -1% |
| **Fishers Ln** | | | | |
| 69940 | 3% | 0% | 13% | 1% |
| **Fletchertown Rd** | | | | |
| 80583 | 0% | 14% | 0% | -3% |
| **Foote St** | | | | |
| 81616 | 0% | 12% | 0% | 3% |
| **Forest Glen Rd** | | | | |
| 9228 | 14% | 0% | 12% | 6% |
| 56380 | 0% | 20% | 3% | 2% |
| **Forest Rd** | | | | |
| 19286 | 0% | 23% | 4% | 4% |
| 60055 | 0% | 12% | 1% | 1% |
| 80002 | 0% | 40% | 0% | 1% |
| 80005 | 0% | 36% | 0% | 1% |
| 80034 | 0% | 85% | 0% | 1% |
| **Forestville Rd** | | | | |
| 17217 | 0% | 13% | -1% | -8% |
| 37749 | 4% | 0% | 1% | 24% |
| 65000 | 5% | 0% | 21% | 11% |
| 65833 | 7% | 0% | 34% | 7% |
| 69065 | 3% | 0% | 1% | 14% |
| 75577 | 1% | 0% | 12% | 4% |
| 75578 | 4% | 0% | 10% | -52% |
| 75582 | 0% | 13% | 9% | 2% |
| 75583 | 0% | 9% | 0% | -19% |
| 75584 | 0% | 14% | 16% | 4% |
| 75585 | 0% | 12% | 13% | 4% |
| **Fort Washington Rd** | | | | |
| 24340 | 0% | 13% | 0% | 0% |
| **Frederick Rd** | | | | |
| 71699 | 1% | 0% | 0% | 10% |
| **Frolich Ln** | | | | |
| 55295 | 0% | 18% | 2% | 3% |

00046476

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Gallant Green Rd** | | | | |
| 52022 | 6% | 0% | -1% | -1% |
| 65570 | 6% | 0% | -1% | -1% |
| **Gallatin St** | | | | |
| 80357 | 0% | 13% | 3% | 1% |
| 80358 | 0% | 17% | 1% | 4% |
| **Garden Gate Rd** | | | | |
| 22270 | 2% | 0% | 13% | -1% |
| **Garrett A Morgan Blvd** | | | | |
| 24277 | 0% | 18% | 1% | 2% |
| 28204 | 0% | 13% | 4% | 3% |
| 28205 | 0% | 24% | 1% | 2% |
| 28211 | 0% | 13% | 4% | 3% |
| 28212 | 0% | 21% | 1% | 3% |
| 37554 | 0% | 21% | 1% | 3% |
| 68770 | 0% | 14% | 4% | 3% |
| 72449 | 0% | 15% | 4% | 2% |
| **Georgia Ave** | | | | |
| 22261 | 2% | 0% | 11% | -1% |
| 32047 | 1% | 0% | 16% | -3% |
| 72348 | 3% | 0% | 18% | 2% |
| **Gladys Noon Spellman Pkwy** | | | | |
| 3385 | 0% | 4% | 0% | 11% |
| 8630 | 3% | 0% | 14% | 32% |
| 11444 | 0% | 119% | 0% | 0% |
| 12086 | 0% | 6% | -5% | -12% |
| 12090 | 3% | 0% | 13% | 0% |
| 13882 | 3% | 0% | -17% | -6% |
| 14135 | 2% | 0% | 12% | 17% |
| 16988 | 0% | 17% | -1% | -4% |
| 18384 | 3% | 0% | 18% | 26% |
| 33282 | 4% | 0% | 8% | 15% |
| 43798 | 0% | 16% | 0% | 0% |
| 44068 | 4% | 0% | 14% | 25% |
| 48270 | 2% | 0% | 12% | 20% |
| 48533 | 4% | 0% | 2% | 10% |
| 48534 | 4% | 0% | 8% | 14% |
| 48609 | 0% | 200% | 0% | 0% |
| 53705 | 2% | 0% | 12% | 20% |
| 54843 | 2% | 0% | -14% | -9% |
| 54848 | 0% | 62% | 0% | -2% |
| 55216 | 4% | 0% | 14% | 18% |
| 58701 | 3% | 0% | 11% | 13% |
| 58941 | 2% | 0% | 12% | 19% |

00046477

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 58944 | 3% | 0% | 13% | 13% |
| 58945 | 4% | 0% | 14% | 18% |
| 68234 | 0% | 15% | 6% | 31% |
| **Glen Mill Rd** | | | | |
| 4161 | 2% | 0% | 2% | 14% |
| 5664 | 0% | 10% | 2% | 2% |
| 19843 | 13% | 0% | 12% | 1% |
| 22405 | 15% | 0% | 17% | 3% |
| 36812 | 6% | 0% | 0% | 13% |
| 46463 | 2% | 0% | 14% | 6% |
| 46639 | 0% | 11% | 1% | 5% |
| 47231 | 7% | 0% | 0% | 16% |
| 55063 | 6% | 0% | 9% | 1% |
| **Glen Rd** | | | | |
| 1175 | 4% | 0% | 12% | 0% |
| 25327 | 6% | 0% | 0% | 11% |
| 26363 | 0% | 17% | 2% | 2% |
| 30400 | 0% | 17% | 2% | 4% |
| 40423 | 5% | 0% | 12% | 0% |
| 49713 | 6% | 0% | 0% | 12% |
| 55057 | 4% | 0% | 11% | 0% |
| 56920 | 5% | 0% | 0% | 11% |
| 75280 | 4% | 0% | 12% | 0% |
| 75281 | 5% | 0% | 0% | 11% |
| **Glenarden Pkwy** | | | | |
| 13489 | 21% | 0% | 13% | 30% |
| 14694 | 0% | 14% | 5% | 19% |
| **Glenbrook Rd** | | | | |
| 79325 | 0% | 8% | 11% | 1% |
| **Glenmont Cir** | | | | |
| 57883 | 2% | 0% | 0% | 18% |
| 57886 | 1% | 0% | 13% | 0% |
| **Glenn Dale Blvd** | | | | |
| 15279 | 0% | 11% | 1% | 4% |
| 22691 | 4% | 0% | 15% | 7% |
| 30839 | 7% | 0% | 3% | 8% |
| 48891 | 5% | 0% | 3% | 21% |
| 67360 | 0% | 10% | 2% | 3% |
| **Good Luck Rd** | | | | |
| 14137 | 2% | 0% | 12% | 20% |
| 14371 | 4% | 0% | 14% | 18% |
| 21669 | 0% | 26% | 7% | 7% |
| 80559 | 0% | 10% | 2% | 1% |
| **Great Seneca Hwy** | | | | |

00046478

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 52598 | 3% | 0% | 0% | 11% |
| **Greenbelt Rd** | | | | |
| 12058 | 0% | 27% | 1% | 0% |
| 16934 | 0% | 6% | -69% | -50% |
| 30148 | 5% | 0% | 18% | 2% |
| 30189 | 5% | 0% | 12% | 2% |
| 30325 | 4% | 0% | 1% | 16% |
| 55223 | 0% | 33% | -1% | -1% |
| 80540 | 3% | 0% | 4% | 10% |
| 80545 | 0% | 19% | 3% | 6% |
| 80547 | 0% | 14% | 3% | 2% |
| 80637 | 0% | 10% | 4% | 3% |
| **Greencastle Rd** | | | | |
| 1540 | 0% | 17% | -2% | 0% |
| 10589 | 0% | 9% | 0% | -10% |
| 25130 | 0% | 9% | 0% | -10% |
| 72436 | 0% | 29% | 0% | -4% |
| **Greentree Rd** | | | | |
| 5873 | 16% | 0% | 22% | 4% |
| 9868 | 0% | 25% | 15% | 10% |
| 34982 | 11% | 0% | 7% | 26% |
| 53653 | 15% | 0% | 8% | 23% |
| 66216 | 0% | 24% | 12% | 17% |
| 72625 | 6% | 0% | 17% | 9% |
| **H G Trueman Rd** | | | | |
| 54089 | 0% | 15% | 0% | 1% |
| 69924 | 0% | 15% | 0% | 1% |
| **Hanover Pkwy** | | | | |
| 19304 | 0% | 17% | 4% | 1% |
| 30531 | 0% | 23% | 1% | 4% |
| 30532 | 0% | 17% | 4% | 1% |
| 39976 | 0% | 23% | 1% | 4% |
| 52274 | 0% | 14% | 8% | 7% |
| **Harbour Way** | | | | |
| 75519 | 4% | 0% | 5% | 28% |
| 75520 | 3% | 0% | 26% | 6% |
| **Harry S Truman Dr** | | | | |
| 21133 | 0% | 22% | 4% | 1% |
| 21527 | 0% | 24% | 4% | 1% |
| 21528 | 0% | 20% | 1% | 6% |
| 23690 | 0% | 23% | 1% | 5% |
| 23971 | 0% | 24% | 1% | 5% |
| 71888 | 0% | 19% | 5% | 2% |
| **Harry S Truman Dr N** | | | | |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 33912 | 11% | 0% | 23% | 16% |
| 71898 | 8% | 0% | 1% | 42% |
| **Hastings Dr** | | | | |
| 24268 | 0% | 24% | 3% | 0% |
| 26629 | 0% | 24% | 3% | 0% |
| 79852 | 0% | 11% | 3% | 0% |
| **Hillmeade Rd** | | | | |
| 16297 | 0% | 11% | 1% | 1% |
| 25711 | 0% | 11% | 1% | 1% |
| **Holly Springs Dr W** | | | | |
| 1273 | 0% | 19% | 0% | 3% |
| 36484 | 0% | 14% | 3% | 0% |
| 58367 | 0% | 19% | 1% | 1% |
| 67056 | 0% | 21% | 1% | 1% |
| **I- 195** | | | | |
| 54987 | 2% | 0% | -1% | 14% |
| **I- 270** | | | | |
| 5926 | 1% | 0% | 20% | 1% |
| 5927 | 1% | 0% | 21% | 5% |
| 9031 | 0% | 16% | 0% | 1% |
| 9033 | 1% | 0% | -14% | -11% |
| 9035 | 1% | 0% | -9% | -19% |
| 9977 | 1% | 0% | -11% | -1% |
| 15674 | 1% | 0% | -9% | -19% |
| 19193 | 0% | 281% | -7% | 1% |
| 19585 | 1% | 0% | -10% | -10% |
| 19669 | 0% | 3% | 55% | 1% |
| 19986 | 1% | 0% | -1% | -11% |
| 21295 | 1% | 0% | -1% | -11% |
| 22834 | 2% | 0% | 26% | 1% |
| 25127 | 1% | 0% | 0% | 15% |
| 26790 | 0% | 400% | -171% | -171% |
| 28056 | 0% | 286% | 73% | -31% |
| 28057 | 0% | 243% | 3% | 1% |
| 28059 | 0% | 200% | 0% | 0% |
| 28061 | 0% | 252% | 108% | 14% |
| 28366 | 0% | 200% | 0% | 0% |
| 29074 | 0% | 268% | 91% | 2% |
| 29075 | 0% | 200% | 0% | 0% |
| 29076 | 0% | 220% | 14% | 96% |
| 29077 | 0% | 200% | 0% | 0% |
| 32167 | 0% | 200% | 0% | 0% |
| 37288 | 0% | 3% | 0% | -11% |
| 37540 | 3% | 0% | 30% | 6% |

00046480

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 37941 | 0% | 200% | 0% | 0% |
| 38287 | 0% | 243% | 12% | 46% |
| 43769 | 0% | 0% | 6% | 24% |
| 46645 | 0% | 3% | -11% | 0% |
| 53317 | 1% | 0% | -14% | -10% |
| 55623 | 0% | 0% | -25% | -7% |
| 58033 | 0% | 283% | -25% | 1% |
| 58036 | 0% | 200% | 0% | 0% |
| 58037 | 0% | 258% | 53% | 14% |
| 58038 | 0% | 199% | 0% | 0% |
| 58039 | 1% | 0% | -9% | -19% |
| 58805 | 1% | 0% | -1% | -11% |
| 58807 | 1% | 0% | -1% | -11% |
| 59875 | 0% | 200% | 0% | 0% |
| 63899 | 1% | 0% | 13% | 1% |
| 65625 | 0% | 283% | 25% | 9% |
| 65627 | 0% | 200% | 0% | 0% |
| 65629 | 3% | 0% | 18% | 2% |
| 65630 | 1% | 0% | -14% | -11% |
| 66587 | 0% | 477% | 17% | 18% |
| 66773 | 0% | 277% | 28% | 29% |
| 67369 | 0% | 200% | 0% | 0% |
| 67373 | 0% | 200% | 0% | 0% |
| 67374 | 0% | 223% | 4% | 103% |
| 67375 | 0% | 300% | -37% | -34% |
| 67381 | 0% | 200% | 0% | 0% |
| 67668 | 0% | 243% | 12% | 46% |
| 67671 | 0% | 283% | 25% | 9% |
| 67675 | 0% | 200% | 0% | 0% |
| 67677 | 0% | 247% | 15% | 19% |
| 67679 | 0% | 273% | 87% | 9% |
| 67967 | 0% | 252% | 108% | 14% |
| 67968 | 0% | 215% | 14% | 121% |
| 67970 | 0% | 252% | 108% | 14% |
| 67972 | 0% | 230% | 14% | 40% |
| 67975 | 0% | 200% | 0% | 0% |
| 67977 | 0% | 230% | 14% | 40% |
| 67978 | 0% | 255% | 85% | 14% |
| 67979 | 0% | 230% | 14% | 40% |
| 67981 | 0% | 255% | 85% | 14% |
| 68265 | 0% | 218% | 14% | 104% |
| 68266 | 0% | 255% | 85% | 14% |
| 68270 | 0% | 200% | 0% | 0% |
| 68272 | 0% | 235% | 14% | 20% |

00046481

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 68274 | 0% | 244% | 141% | 14% |
| 68275 | 0% | 200% | 0% | 0% |
| 68277 | 0% | 224% | 14% | 31% |
| 68434 | 0% | 200% | 0% | 0% |
| 68559 | 0% | 220% | 14% | 33% |
| 68560 | 0% | 226% | 0% | 0% |
| 68562 | 0% | 238% | 59% | 15% |
| 68566 | 0% | 3% | 0% | -20% |
| 68573 | 0% | 3% | 0% | -20% |
| 68721 | 0% | 239% | 9% | 69% |
| 68725 | 0% | 262% | 49% | 14% |
| 68729 | 1% | 0% | -10% | -10% |
| 68731 | 0% | 1% | 0% | -12% |
| 68857 | 0% | 3% | 0% | -20% |
| 70365 | 1% | 0% | 19% | 3% |
| 70367 | 0% | 0% | 0% | 18% |
| 70368 | 0% | 0% | 0% | 20% |
| 70369 | 1% | 0% | 18% | 3% |
| 70608 | 2% | 0% | -1% | -17% |
| 70751 | 2% | 0% | 26% | 1% |
| **I- 370** | | | | |
| 9353 | 0% | 4% | 29% | 8% |
| 9355 | 0% | 56% | 0% | 0% |
| 32611 | 0% | 19% | 0% | 0% |
| 52380 | 5% | 0% | -3% | 2% |
| 59195 | 0% | 11% | 5% | 1% |
| **I- 495** | | | | |
| 1190 | 6% | 0% | 11% | 20% |
| 11587 | 4% | 0% | 17% | 54% |
| 11592 | 4% | 0% | 30% | 32% |
| 12346 | 0% | 0% | -15% | -3% |
| 12347 | 0% | 0% | -15% | -3% |
| 14126 | 3% | 0% | 1% | 30% |
| 14676 | 4% | 0% | 13% | 29% |
| 14677 | 0% | 200% | 0% | 0% |
| 14681 | 3% | 0% | 24% | 38% |
| 16745 | 0% | 20% | 1% | 4% |
| 16926 | 0% | 8% | 8% | 12% |
| 16990 | 3% | 0% | 12% | 36% |
| 16991 | 3% | 0% | 12% | 34% |
| 17216 | 0% | 7% | -63% | -47% |
| 17685 | 7% | 0% | 25% | 44% |
| 17687 | 4% | 0% | 48% | 0% |
| 17688 | 6% | 0% | 17% | 1% |

00046482

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 19074 | 4% | 0% | 22% | 49% |
| 20076 | 5% | 0% | 33% | 34% |
| 20450 | 2% | 0% | 1% | 33% |
| 20850 | 8% | 0% | 91% | 77% |
| 27933 | 0% | 12% | 8% | 35% |
| 28574 | 0% | 1% | 12% | -9% |
| 29807 | 5% | 0% | 58% | 3% |
| 38259 | 0% | 8% | 8% | 12% |
| 40692 | 0% | 14% | -1% | -3% |
| 43508 | 0% | 8% | 8% | 12% |
| 43514 | 4% | 0% | 41% | 36% |
| 44067 | 0% | 3% | 2% | -25% |
| 47339 | 0% | 4% | 11% | 12% |
| 55221 | 4% | 0% | 44% | 43% |
| 56253 | 4% | 0% | 70% | 51% |
| 56564 | 0% | 18% | -1% | 0% |
| **I- 595** | | | | |
| 12094 | 4% | 0% | -35% | -17% |
| 27732 | 0% | 2% | 0% | -11% |
| 56682 | 0% | 1% | 0% | -12% |
| 59578 | 4% | 0% | -29% | -75% |
| 73588 | 0% | 2% | -10% | -5% |
| 73592 | 0% | 2% | -10% | -5% |
| 73596 | 0% | 2% | -10% | -5% |
| 73862 | 0% | 2% | 0% | -11% |
| **I- 95** | | | | |
| 3357 | 2% | 0% | 22% | 22% |
| 3358 | 0% | 7% | 12% | 17% |
| 3375 | 5% | 0% | 26% | 11% |
| 3376 | 0% | 400% | 0% | 0% |
| 12344 | 2% | 0% | 37% | 39% |
| 12349 | 2% | 0% | -21% | -13% |
| 12603 | 6% | 0% | 48% | 66% |
| 13349 | 4% | 0% | -32% | -53% |
| 13351 | 3% | 0% | 39% | 34% |
| 13352 | 2% | 0% | -13% | -13% |
| 14124 | 3% | 0% | 35% | 54% |
| 14125 | 4% | 0% | 38% | 24% |
| 14679 | 4% | 0% | 39% | 54% |
| 14682 | 0% | 217% | -3% | -24% |
| 14974 | 0% | 32% | 0% | 0% |
| 14976 | 0% | 11% | 2% | 3% |
| 16744 | 0% | 4% | -44% | -33% |
| 17213 | 4% | 0% | 23% | 53% |

00046483

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 17219 | 0% | 8% | 13% | 18% |
| 17686 | 0% | 6% | 1% | 29% |
| 19330 | 0% | 22% | 0% | 0% |
| 20071 | 0% | 32% | -1% | -17% |
| 20077 | 0% | 8% | 13% | 18% |
| 21772 | 4% | 0% | -51% | -31% |
| 21773 | 0% | 39% | 4% | 9% |
| 28577 | 0% | 8% | 13% | 18% |
| 28809 | 0% | 12% | 7% | 6% |
| 30064 | 0% | 21% | 5% | 1% |
| 30065 | 0% | 1604% | 35% | 3% |
| 30867 | 0% | 14% | 0% | -1% |
| 40691 | 4% | 0% | 24% | 43% |
| 43515 | 5% | 0% | 10% | 31% |
| 44948 | 0% | 103% | 1% | 0% |
| 48261 | 5% | 0% | 11% | 6% |
| 48347 | 0% | 2% | 20% | 1% |
| 48348 | 0% | 1800% | 0% | 0% |
| 49018 | 0% | 44% | 4% | 3% |
| 51638 | 0% | 99% | 0% | 0% |
| 54078 | 3% | 0% | 8% | 13% |
| 54493 | 2% | 0% | 24% | 59% |
| 56263 | 8% | 0% | 36% | 45% |
| 58947 | 4% | 0% | 28% | 28% |
| 58950 | 0% | 15% | 0% | 0% |
| 67392 | 2% | 0% | -12% | -19% |
| 70129 | 2% | 0% | -4% | -28% |
| **Independence St** | | | | |
| 34656 | 1% | 0% | -1% | 10% |
| **Iverson St** | | | | |
| 38484 | 0% | 11% | 0% | 1% |
| **Jadeleaf Ave** | | | | |
| 79858 | 0% | 19% | 2% | 1% |
| 79877 | 0% | 38% | -1% | 0% |
| **Jefferson Pike** | | | | |
| 3165 | 0% | 34% | 0% | 0% |
| 74634 | 0% | 34% | 0% | 0% |
| **Jefferson St** | | | | |
| 80301 | 0% | 15% | 4% | 4% |
| 80303 | 0% | 15% | 4% | 3% |
| **John Hanson Hwy** | | | | |
| 13343 | 1% | 0% | 14% | 19% |
| 13344 | 2% | 0% | 23% | 6% |
| 13348 | 2% | 0% | 20% | 2% |

00046484

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 16984 | 1% | 0% | 14% | 19% |
| 48619 | 9% | 0% | 11% | 42% |
| 58942 | 0% | 14% | 1% | 0% |
| **Jones Bridge Rd** | | | | |
| 19055 | 5% | 0% | 3% | 16% |
| 32185 | 4% | 0% | 18% | 12% |
| 35615 | 5% | 0% | 10% | 16% |
| 43176 | 8% | 0% | 19% | 6% |
| **Jones Ln** | | | | |
| 79464 | 0% | 29% | 0% | 1% |
| 79465 | 0% | 16% | 0% | 1% |
| 79466 | 0% | 10% | 0% | 0% |
| **Kenilworth Ave** | | | | |
| 15030 | 2% | 0% | 19% | 12% |
| 15623 | 6% | 0% | 15% | 25% |
| 15635 | 6% | 0% | 8% | 8% |
| 15702 | 3% | 0% | 11% | 27% |
| 15891 | 6% | 0% | 13% | 2% |
| 18174 | 5% | 0% | 1% | 17% |
| 25727 | 6% | 0% | 6% | 26% |
| 40694 | 4% | 0% | 18% | 26% |
| 56371 | 6% | 0% | 28% | 25% |
| 63572 | 5% | 0% | 13% | 21% |
| **Kentsdale Dr** | | | | |
| 25122 | 7% | 0% | 1% | 16% |
| 32519 | 8% | 0% | 12% | 1% |
| **Kerby Hill Rd** | | | | |
| 5520 | 0% | 20% | 0% | -1% |
| **Kettering Dr** | | | | |
| 15332 | 0% | 29% | 9% | 16% |
| 15333 | 24% | 0% | 12% | 23% |
| 15334 | 0% | 12% | 10% | 4% |
| 24931 | 4% | 0% | 2% | 18% |
| 64714 | 10% | 0% | 13% | 6% |
| **Kipling Pkwy** | | | | |
| 34157 | 0% | 14% | 2% | 14% |
| 72730 | 19% | 0% | 17% | 15% |
| **Knowles Ave** | | | | |
| 8714 | 4% | 0% | 15% | 11% |
| 52949 | 2% | 0% | 12% | 12% |
| 55235 | 2% | 0% | 9% | 11% |
| 69216 | 8% | 0% | 22% | 26% |
| 69217 | 7% | 0% | 23% | 25% |
| 69218 | 4% | 0% | 11% | 22% |

00046485

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 69219 | 4% | 0% | 14% | 19% |
| 72972 | 3% | 0% | 13% | 13% |
| **Konterra Dr** | | | | |
| 51884 | 7% | 0% | -1% | -4% |
| 67062 | 7% | 0% | -4% | -1% |
| 71510 | 0% | 42% | 0% | 0% |
| **L St** | | | | |
| 79942 | 0% | 11% | 2% | 4% |
| 79944 | 0% | 12% | 2% | 5% |
| **Landover Rd** | | | | |
| 3018 | 2% | 0% | 0% | 13% |
| 9465 | 2% | 0% | 12% | 1% |
| 10556 | 3% | 0% | -1% | -14% |
| 11451 | 1% | 0% | 11% | 0% |
| 11590 | 3% | 0% | 1% | 15% |
| 11871 | 0% | 0% | -15% | 2% |
| 14118 | 0% | 5% | -47% | -21% |
| 21807 | 2% | 0% | 12% | 1% |
| 22788 | 7% | 0% | 4% | 15% |
| 32643 | 3% | 0% | 19% | 3% |
| 48617 | 1% | 0% | 0% | 13% |
| 50974 | 0% | 12% | 0% | 8% |
| 54495 | 1% | 0% | 0% | 12% |
| 63261 | 3% | 0% | 10% | 11% |
| 64680 | 2% | 0% | 15% | 1% |
| 71899 | 5% | 0% | -3% | 8% |
| 79989 | 0% | 11% | 5% | 3% |
| **Larchmont Ave** | | | | |
| 29634 | 0% | 21% | 1% | 0% |
| 47719 | 0% | 7% | 3% | 10% |
| 49174 | 0% | 47% | 0% | 1% |
| 79901 | 5% | 0% | 7% | 9% |
| 79903 | 8% | 0% | 6% | 10% |
| **Largo Center Dr** | | | | |
| 22564 | 0% | 13% | -2% | -1% |
| **Largo Rd** | | | | |
| 2424 | 0% | 10% | 8% | 5% |
| 15042 | 6% | 0% | 10% | 12% |
| 15045 | 7% | 0% | 11% | 9% |
| 15328 | 7% | 0% | 10% | 9% |
| 15331 | 0% | 26% | 10% | 17% |
| 21532 | 14% | 0% | 7% | 4% |
| 21613 | 4% | 0% | 9% | 29% |
| 24933 | 10% | 0% | 2% | 35% |

00046486

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 33558 | 7% | 0% | 17% | 4% |
| 33566 | 8% | 0% | 10% | 7% |
| 34929 | 0% | 16% | 5% | 4% |
| 64432 | 8% | 0% | 5% | 7% |
| 64441 | 0% | 16% | 5% | 4% |
| **Laurel Bowie Rd** | | | | |
| 1186 | 2% | 0% | 17% | 14% |
| 16759 | 3% | 0% | 4% | 10% |
| 35899 | 2% | 0% | 5% | 14% |
| **Layhill Rd** | | | | |
| 1090 | 2% | 0% | 0% | 13% |
| 10337 | 6% | 0% | 2% | 18% |
| 10591 | 1% | 0% | 11% | 2% |
| 11104 | 1% | 0% | 10% | 2% |
| 15670 | 4% | 0% | 15% | 1% |
| 15673 | 2% | 0% | 0% | 11% |
| 22263 | 3% | 0% | 12% | 3% |
| 32604 | 3% | 0% | -1% | 20% |
| 44263 | 3% | 0% | 17% | 2% |
| 44542 | 1% | 0% | 11% | 2% |
| 51629 | 0% | 13% | 0% | 3% |
| 53315 | 2% | 0% | 0% | 11% |
| 55259 | 2% | 0% | 0% | 12% |
| **Leeland Rd** | | | | |
| 14761 | 0% | 14% | 1% | 1% |
| 33217 | 0% | 23% | 1% | 2% |
| 48446 | 0% | 18% | 1% | 2% |
| 63877 | 0% | 11% | 1% | 1% |
| **Leland St** | | | | |
| 79276 | 0% | 19% | 0% | 1% |
| 79277 | 0% | 13% | 1% | 0% |
| **Little Falls Pkwy** | | | | |
| 2346 | 7% | 0% | 3% | 6% |
| 32180 | 9% | 0% | 4% | 4% |
| 79323 | 0% | 28% | 2% | 3% |
| **Longfellow St** | | | | |
| 80306 | 0% | 11% | 2% | 2% |
| 80343 | 0% | 13% | 1% | 5% |
| 80344 | 0% | 13% | 1% | 5% |
| 80345 | 0% | 15% | 6% | 3% |
| 80346 | 0% | 15% | 6% | 2% |
| 80364 | 0% | 13% | 1% | 5% |
| 80366 | 0% | 15% | 6% | 3% |
| **Lorain Ave** | | | | |

00046487

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 16314 | 0% | 20% | 2% | 2% |
| **Lottsford Rd** | | | | |
| 22353 | 9% | 0% | 12% | 15% |
| 22572 | 0% | 18% | 9% | 8% |
| 25654 | 0% | 14% | 3% | 10% |
| 40406 | 8% | 0% | 9% | 14% |
| 49051 | 13% | 0% | 15% | 18% |
| 58881 | 3% | 0% | 12% | 5% |
| 63266 | 8% | 0% | 9% | 20% |
| 71895 | 0% | 13% | 6% | 9% |
| 71896 | 13% | 0% | 2% | 16% |
| **Lottsford Vista Rd** | | | | |
| 25103 | 0% | 20% | 7% | 14% |
| 52270 | 0% | 19% | 9% | 11% |
| 61445 | 0% | 18% | 18% | 10% |
| 63861 | 0% | 31% | 12% | 18% |
| **Lusbys Ln** | | | | |
| 80173 | 0% | 15% | 0% | 1% |
| 80174 | 0% | 15% | 0% | 1% |
| **Macarthur Blvd** | | | | |
| 1477 | 4% | 0% | 12% | 0% |
| 6271 | 0% | 0% | -15% | -5% |
| 13642 | 0% | 10% | 0% | 8% |
| 16422 | 7% | 0% | 0% | 25% |
| 24379 | 9% | 0% | -6% | -2% |
| 26361 | 16% | 0% | 7% | 26% |
| 32178 | 5% | 0% | -12% | 0% |
| 34972 | 1% | 0% | 5% | -20% |
| 34973 | 5% | 0% | 0% | 9% |
| 37132 | 2% | 0% | 1% | 11% |
| 51772 | 4% | 0% | 13% | 4% |
| 55050 | 30% | 0% | 18% | 6% |
| 65137 | 6% | 0% | 2% | 17% |
| 65346 | 2% | 0% | -23% | -11% |
| 65348 | 0% | 0% | -9% | -14% |
| 71007 | 8% | 0% | 0% | 16% |
| 71008 | 3% | 0% | 1% | -17% |
| **Maple Ave** | | | | |
| 79265 | 6% | 0% | 8% | 1% |
| **Marianna Dr** | | | | |
| 79388 | 0% | 13% | 0% | 4% |
| **Marlboro Pike** | | | | |
| 25806 | 0% | 26% | 3% | 0% |
| 26951 | 5% | 0% | 7% | 9% |

00046488

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 31043 | 0% | 26% | 0% | 2% |
| 64726 | 8% | 0% | 6% | 10% |
| **Marriottsville Rd** | | | | |
| 48324 | 1% | 0% | 0% | -10% |
| **Martin Luther King Jr Hwy** | | | | |
| 4393 | 3% | 0% | 10% | 23% |
| 14140 | 3% | 0% | -23% | -34% |
| 14517 | 5% | 0% | 17% | 22% |
| 15194 | 5% | 0% | 11% | 15% |
| 15968 | 5% | 0% | 2% | 10% |
| 23071 | 3% | 0% | 15% | 13% |
| 23230 | 7% | 0% | 8% | 28% |
| 23231 | 5% | 0% | 21% | 7% |
| 25098 | 6% | 0% | -1% | -21% |
| 25641 | 5% | 0% | 13% | 20% |
| 25779 | 3% | 0% | -1% | -16% |
| 27902 | 3% | 0% | 11% | 2% |
| 30836 | 0% | 8% | -3% | -19% |
| 38179 | 3% | 0% | 10% | 18% |
| 48888 | 6% | 0% | 3% | 12% |
| 49277 | 6% | 0% | 8% | 27% |
| 49841 | 4% | 0% | 5% | 19% |
| 53699 | 3% | 0% | -1% | -16% |
| 54372 | 0% | 14% | 3% | 4% |
| 54919 | 4% | 0% | 3% | 15% |
| 59032 | 5% | 0% | 13% | 22% |
| 63782 | 4% | 0% | 11% | 32% |
| 63783 | 4% | 0% | 9% | 12% |
| 66764 | 11% | 0% | 11% | 15% |
| 68768 | 5% | 0% | 3% | 14% |
| 70831 | 7% | 0% | 38% | 28% |
| 72168 | 5% | 0% | 19% | 7% |
| 75390 | 5% | 0% | 6% | 13% |
| **Mattaponi Rd** | | | | |
| 42107 | 0% | 11% | 0% | 0% |
| **Meadowridge Ln** | | | | |
| 4742 | 0% | 23% | 5% | 6% |
| 58595 | 0% | 39% | 6% | 9% |
| **Melwood Rd** | | | | |
| 25870 | 0% | 14% | 3% | 1% |
| **Merrimac Dr** | | | | |
| 18831 | 0% | 20% | 0% | 1% |
| 33808 | 0% | 20% | 1% | 0% |
| 71471 | 4% | 0% | 2% | 11% |

00046489

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 71472 | 4% | 0% | 11% | 2% |
| **Missouri Ave** | | | | |
| 60696 | 0% | 14% | 0% | 1% |
| **Mitchellville Rd** | | | | |
| 15347 | 0% | 18% | 2% | 8% |
| 18888 | 9% | 0% | 2% | 4% |
| 20365 | 0% | 11% | 2% | 2% |
| 33221 | 0% | 14% | 3% | 10% |
| 55135 | 0% | 11% | 2% | 4% |
| 55136 | 11% | 0% | 5% | 6% |
| 59317 | 0% | 14% | 5% | 6% |
| **Montrose Rd** | | | | |
| 2989 | 0% | 12% | 1% | 10% |
| 8728 | 3% | 0% | -16% | -4% |
| 10779 | 1% | 0% | -3% | -13% |
| 21959 | 3% | 0% | -8% | -19% |
| 63486 | 2% | 0% | -15% | -12% |
| **Moorland Ln** | | | | |
| 65354 | 3% | 0% | 22% | 13% |
| 65356 | 4% | 0% | 13% | 25% |
| **Morgan Dr** | | | | |
| 47820 | 3% | 0% | 11% | 6% |
| 47821 | 2% | 0% | 4% | 15% |
| **Mount Oak Rd** | | | | |
| 2420 | 6% | 0% | -2% | 3% |
| 2421 | 7% | 0% | 3% | 0% |
| 20366 | 7% | 0% | 3% | 1% |
| 21607 | 7% | 0% | -2% | 3% |
| 48714 | 8% | 0% | 3% | 1% |
| 64147 | 7% | 0% | -2% | 3% |
| **Muddy Branch Rd** | | | | |
| 69033 | 2% | 0% | 0% | 18% |
| **Muirkirk Rd** | | | | |
| 10820 | 6% | 0% | 1% | -12% |
| 44548 | 6% | 0% | -2% | -4% |
| 45692 | 7% | 0% | 0% | -6% |
| 60497 | 2% | 0% | 0% | -12% |
| 64334 | 9% | 0% | 1% | -6% |
| **N Englewood Dr** | | | | |
| 79973 | 0% | 65% | 0% | 1% |
| 79974 | 0% | 25% | 0% | 1% |
| 79975 | 0% | 49% | 1% | 0% |
| 79976 | 0% | 26% | 1% | 0% |
| **N Washington St** | | | | |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 1591 | 3% | 0% | 0% | 10% |
| 1593 | 2% | 0% | 15% | 0% |
| 79410 | 1% | 0% | 20% | 0% |
| **Nalley Rd** | | | | |
| 27896 | 0% | 12% | 5% | 0% |
| **Nebel St** | | | | |
| 58749 | 8% | 0% | 9% | 1% |
| **Needleleaf Ln** | | | | |
| 14813 | 19% | 0% | 16% | 7% |
| 53625 | 0% | 51% | 3% | 7% |
| 54387 | 0% | 33% | 2% | 4% |
| 58880 | 29% | 0% | 3% | 28% |
| **Nelson St** | | | | |
| 79403 | 0% | 15% | 1% | 0% |
| **New Hampshire Ave** | | | | |
| 3377 | 2% | 0% | 8% | 19% |
| 14392 | 3% | 0% | 15% | 27% |
| 14394 | 3% | 0% | 20% | 19% |
| 17448 | 2% | 0% | 21% | 14% |
| 30623 | 1% | 0% | 1% | 11% |
| 33319 | 2% | 0% | 11% | 3% |
| 33537 | 2% | 0% | 11% | 3% |
| 52521 | 0% | 0% | 10% | -4% |
| 52748 | 1% | 0% | 1% | 11% |
| **Nicholson Ln** | | | | |
| 5626 | 7% | 0% | 2% | 9% |
| 74133 | 7% | 0% | 10% | 7% |
| **Nicholson St** | | | | |
| 80322 | 5% | 0% | 2% | 16% |
| 80324 | 4% | 0% | 11% | 4% |
| 80325 | 0% | 19% | 8% | 3% |
| 80326 | 0% | 15% | 1% | 8% |
| 80375 | 0% | 18% | 0% | 3% |
| 80376 | 0% | 24% | 0% | 3% |
| 80377 | 0% | 13% | 3% | 1% |
| 80378 | 0% | 17% | 3% | 1% |
| **Norbeck Rd** | | | | |
| 22636 | 2% | 0% | 10% | 6% |
| **Northern Ave** | | | | |
| 80546 | 0% | 46% | 3% | 4% |
| 80548 | 0% | 39% | 2% | 2% |
| **Northview Dr** | | | | |
| 53612 | 0% | 19% | 3% | 3% |
| 53613 | 0% | 12% | 2% | 2% |

00046491

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 53614 | 0% | 14% | 2% | 1% |
| 67879 | 0% | 24% | 3% | 3% |
| 79568 | 0% | 34% | 0% | 0% |
| **Northwest Dr** | | | | |
| 50386 | 0% | 0% | 11% | 0% |
| **Norwood Rd** | | | | |
| 8722 | 2% | 0% | 10% | 0% |
| **Nottingham Rd** | | | | |
| 40680 | 0% | 48% | 0% | 0% |
| **Odell Rd** | | | | |
| 5506 | 6% | 0% | 0% | 6% |
| 15421 | 3% | 0% | 0% | -12% |
| 64382 | 6% | 0% | 4% | 4% |
| **Oglethorpe St** | | | | |
| 80308 | 11% | 0% | 1% | 11% |
| 80310 | 12% | 0% | 13% | 4% |
| **Old Alexandria Ferry Rd** | | | | |
| 68084 | 3% | 0% | 8% | 17% |
| 68085 | 3% | 0% | 10% | 13% |
| **Old Baltimore Pike** | | | | |
| 5496 | 5% | 0% | -2% | -1% |
| 14603 | 6% | 0% | 1% | -1% |
| 22460 | 0% | 13% | 1% | 1% |
| 80231 | 6% | 0% | 1% | 1% |
| **Old Branch Ave** | | | | |
| 2691 | 2% | 0% | 12% | -5% |
| 35175 | 1% | 0% | -11% | 6% |
| **Old Central Ave** | | | | |
| 50632 | 2% | 0% | 15% | 4% |
| 60579 | 2% | 0% | 12% | 7% |
| **Old Columbia Pike** | | | | |
| 8081 | 2% | 0% | 11% | 0% |
| 10597 | 6% | 0% | 7% | 9% |
| 29714 | 2% | 0% | 12% | 1% |
| **Old Crain Hwy** | | | | |
| 42833 | 0% | 11% | 0% | 2% |
| 42839 | 9% | 0% | 9% | 33% |
| 51991 | 7% | 0% | 20% | 10% |
| 61965 | 0% | 10% | 2% | 2% |
| 61966 | 0% | 13% | 3% | 2% |
| 66892 | 10% | 0% | 3% | 33% |
| 66893 | 11% | 0% | 25% | 4% |
| 66894 | 12% | 0% | 25% | 6% |
| 71335 | 1% | 0% | -2% | 14% |

00046492

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 79543 | 0% | 11% | 2% | 3% |
| 79545 | 0% | 14% | 3% | 2% |
| 79546 | 0% | 11% | 0% | 0% |
| 79547 | 0% | 27% | 0% | 0% |
| **Old Georgetown Rd** | | | | |
| 6494 | 4% | 0% | -4% | -11% |
| 6506 | 6% | 0% | 10% | 2% |
| 6864 | 2% | 0% | 10% | -22% |
| 9698 | 2% | 0% | 10% | 2% |
| 10255 | 0% | 200% | 0% | 0% |
| 10256 | 0% | 211% | 0% | 0% |
| 10258 | 1% | 0% | 0% | -11% |
| 11339 | 0% | 0% | 11% | -7% |
| 22412 | 6% | 0% | -9% | -16% |
| 26036 | 0% | 0% | 0% | 11% |
| 26379 | 7% | 0% | 1% | 14% |
| 38235 | 2% | 0% | 13% | -14% |
| 40139 | 4% | 0% | 3% | 20% |
| 41240 | 2% | 0% | 16% | 5% |
| 42687 | 1% | 0% | -11% | 13% |
| 45005 | 2% | 0% | 1% | 12% |
| 52032 | 5% | 0% | -4% | -14% |
| 53654 | 6% | 0% | 8% | 2% |
| 61749 | 0% | 0% | 0% | 11% |
| 61752 | 2% | 0% | -19% | -2% |
| 65353 | 3% | 0% | 23% | 10% |
| 65355 | 1% | 0% | 6% | 18% |
| 66225 | 7% | 0% | 1% | 9% |
| 69461 | 3% | 0% | 4% | -28% |
| 69462 | 3% | 0% | 7% | -18% |
| 69463 | 5% | 0% | -5% | -12% |
| 69469 | 1% | 0% | -3% | 11% |
| 70828 | 2% | 0% | 16% | 5% |
| 79310 | 2% | 0% | 4% | 15% |
| 79315 | 0% | 31% | 1% | 4% |
| **Old Gunpowder Rd** | | | | |
| 1032 | 7% | 0% | -1% | -3% |
| 1629 | 8% | 0% | -2% | -8% |
| 14972 | 6% | 0% | -10% | -8% |
| 47280 | 7% | 0% | -3% | -8% |
| 72759 | 8% | 0% | -3% | -7% |
| **Old Largo Rd** | | | | |
| 33567 | 8% | 0% | 8% | 9% |
| 48995 | 8% | 0% | 5% | 7% |

00046493

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Old Laurel Bowie Rd** | | | | |
| 4874 | 0% | 12% | 1% | 4% |
| 23128 | 0% | 13% | 1% | 4% |
| 40665 | 0% | 13% | 1% | 4% |
| 40666 | 0% | 13% | 1% | 4% |
| **Old Marlboro Pike** | | | | |
| 19543 | 0% | 24% | 0% | 2% |
| 19544 | 0% | 22% | 0% | 2% |
| 19545 | 0% | 12% | 1% | 0% |
| 19546 | 0% | 11% | 1% | 0% |
| 19552 | 0% | 12% | 1% | 0% |
| 19554 | 0% | 24% | 0% | 2% |
| 19555 | 0% | 17% | 1% | 0% |
| 20762 | 0% | 34% | 0% | 2% |
| 23678 | 0% | 34% | 0% | 2% |
| 26332 | 0% | 13% | 0% | 1% |
| 58075 | 0% | 12% | 0% | -1% |
| 64160 | 0% | 17% | 1% | 0% |
| 66045 | 0% | 19% | 2% | 0% |
| 74631 | 7% | 0% | 0% | 26% |
| **Old Md 28** | | | | |
| 44661 | 3% | 0% | 12% | 1% |
| 73092 | 2% | 0% | 1% | 13% |
| **Olson St** | | | | |
| 79780 | 0% | 71% | 0% | 0% |
| 79782 | 0% | 46% | 0% | 0% |
| **Omega Dr** | | | | |
| 43487 | 6% | 0% | 11% | 1% |
| 45786 | 6% | 0% | 0% | 8% |
| **Owens Rd** | | | | |
| 30863 | 0% | 21% | 1% | 0% |
| 72742 | 0% | 11% | 0% | 1% |
| **Owens Way** | | | | |
| 42475 | 0% | 20% | 0% | 0% |
| **Oxon Run Dr** | | | | |
| 79742 | 0% | 10% | 3% | 2% |
| 81360 | 0% | 14% | 5% | 1% |
| 81362 | 0% | 11% | 1% | 6% |
| **Paint Branch Pkwy** | | | | |
| 7458 | 3% | 0% | 3% | 15% |
| 18411 | 3% | 0% | 15% | 6% |
| **Parkland Dr** | | | | |
| 79379 | 5% | 0% | 0% | 10% |
| 79380 | 8% | 0% | 6% | 1% |

00046494

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 79381 | 9% | 0% | 5% | 1% |
| **Parklawn Dr** | | | | |
| 7772 | 3% | 0% | 0% | 15% |
| 9705 | 4% | 0% | 14% | 1% |
| 25124 | 7% | 0% | 3% | 9% |
| 72157 | 7% | 0% | 5% | 8% |
| 74420 | 0% | 12% | -1% | -1% |
| **Patuxent River Rd** | | | | |
| 19430 | 0% | 19% | 6% | 2% |
| 69204 | 0% | 16% | 1% | 5% |
| **Paul Pitcher Memorial Hwy** | | | | |
| 62198 | 1% | 0% | 11% | 2% |
| **Pennsy Dr** | | | | |
| 59314 | 0% | 13% | 0% | 7% |
| 80535 | 6% | 0% | 0% | 18% |
| **Pennsylvania Ave** | | | | |
| 17212 | 0% | 14% | -15% | -1% |
| 58364 | 3% | 0% | 0% | 21% |
| 66994 | 1% | 0% | 13% | 0% |
| 67353 | 2% | 0% | -14% | 0% |
| 76987 | 0% | 40% | 0% | 0% |
| **Pepper Mill Dr** | | | | |
| 79844 | 0% | 10% | 2% | 0% |
| **Persimmon Tree Ln** | | | | |
| 1236 | 8% | 0% | 0% | 22% |
| 25335 | 0% | 14% | 5% | 1% |
| 62940 | 9% | 0% | 20% | 1% |
| **Persimmon Tree Rd** | | | | |
| 335 | 9% | 0% | 0% | 11% |
| 8638 | 9% | 0% | 0% | 11% |
| **Philadelphia Ave** | | | | |
| 13233 | 4% | 0% | 13% | 5% |
| 53909 | 4% | 0% | 2% | 17% |
| **Pickering Cir** | | | | |
| 21127 | 0% | 18% | 1% | 3% |
| **Piney Meetinghouse Rd** | | | | |
| 3800 | 10% | 0% | 2% | 24% |
| 5391 | 0% | 11% | 1% | 4% |
| 44573 | 14% | 0% | 2% | 20% |
| 44574 | 19% | 0% | 18% | 3% |
| 57557 | 14% | 0% | 21% | 4% |
| **Pleasant Colony Dr** | | | | |
| 24930 | 2% | 0% | 9% | 13% |
| 33231 | 2% | 0% | 17% | 4% |

00046495

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Pleasant Rd** | | | | |
| 48702 | 2% | 0% | 0% | 17% |
| **Plymouth Ct** | | | | |
| 75913 | 0% | 23% | 1% | 1% |
| 75914 | 0% | 39% | 0% | 5% |
| 79560 | 0% | 39% | 0% | 5% |
| 79561 | 0% | 23% | 1% | 1% |
| **Pointer Ridge Dr** | | | | |
| 62031 | 0% | 19% | 0% | 7% |
| 75911 | 0% | 23% | 1% | 1% |
| 75912 | 0% | 39% | 0% | 5% |
| **Polk St** | | | | |
| 80534 | 0% | 28% | 0% | 2% |
| **Poultry Rd** | | | | |
| 22470 | 7% | 0% | 1% | -1% |
| **Powder Mill Rd** | | | | |
| 6307 | 3% | 0% | 21% | 5% |
| 6398 | 8% | 0% | -5% | 0% |
| 23629 | 6% | 0% | 0% | 5% |
| 23630 | 6% | 0% | 0% | 5% |
| 24453 | 5% | 0% | 12% | 10% |
| 32642 | 6% | 0% | 13% | 13% |
| 43805 | 0% | 10% | 0% | 0% |
| 49722 | 10% | 0% | 9% | 26% |
| 60495 | 8% | 0% | 15% | 18% |
| 63303 | 8% | 0% | -5% | 0% |
| 63304 | 3% | 0% | 1% | 11% |
| 64380 | 8% | 0% | -5% | 0% |
| 67296 | 11% | 0% | 43% | 33% |
| **Prince Frederick Rd** | | | | |
| 12897 | 1% | 0% | -2% | 11% |
| **Princess Garden Pkwy** | | | | |
| 25713 | 5% | 0% | 2% | 14% |
| 30333 | 9% | 0% | 15% | 14% |
| **Quarry Ave** | | | | |
| 32806 | 0% | 20% | 4% | 0% |
| 65403 | 0% | 20% | 4% | 0% |
| **Queen Anne Bridge Rd** | | | | |
| 19429 | 0% | 19% | 6% | 2% |
| 69203 | 0% | 16% | 1% | 5% |
| **Queens Chapel Rd** | | | | |
| 2547 | 5% | 0% | 1% | 13% |
| 14078 | 0% | 17% | 1% | 0% |
| 14080 | 0% | 14% | 0% | 0% |

00046496

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 14083 | 4% | 0% | 12% | 3% |
| 14085 | 5% | 0% | 1% | 13% |
| 60198 | 4% | 0% | 12% | 3% |
| 80363 | 0% | 13% | 1% | 5% |
| 80365 | 0% | 15% | 6% | 3% |
| **Quince Orchard Rd** | | | | |
| 65310 | 2% | 0% | 0% | 10% |
| 68811 | 2% | 0% | 0% | 14% |
| **Quintana St** | | | | |
| 2550 | 0% | 11% | 1% | 0% |
| **Raljon Rd** | | | | |
| 21549 | 0% | 21% | 2% | 3% |
| 32118 | 0% | 21% | 4% | 3% |
| 46657 | 12% | 0% | 14% | 51% |
| 47006 | 16% | 0% | 3% | 40% |
| 51278 | 17% | 0% | 28% | 14% |
| 51279 | 0% | 18% | 15% | 18% |
| **Randolph Rd** | | | | |
| 6021 | 3% | 0% | 3% | 15% |
| 10855 | 2% | 0% | 1% | 11% |
| 22266 | 2% | 0% | 12% | -1% |
| 22271 | 2% | 0% | 12% | 8% |
| 22272 | 2% | 0% | 11% | 7% |
| 35857 | 3% | 0% | 13% | 8% |
| 39566 | 2% | 0% | 12% | -1% |
| 53730 | 3% | 0% | 16% | 11% |
| 63227 | 3% | 0% | 7% | 10% |
| 70823 | 3% | 0% | 4% | 15% |
| 72708 | 3% | 0% | 18% | 4% |
| 74690 | 3% | 0% | 10% | 4% |
| **Redskins Rd** | | | | |
| 32119 | 0% | 18% | 3% | 4% |
| 65823 | 0% | 19% | 4% | 3% |
| **Reece Rd** | | | | |
| 77876 | 0% | 130% | 0% | 0% |
| **Rhode Island Ave** | | | | |
| 4366 | 0% | 24% | 0% | 1% |
| 11584 | 0% | 15% | 4% | 7% |
| 63298 | 7% | 0% | 0% | 6% |
| 63299 | 0% | 47% | 3% | 1% |
| **Riggs Rd** | | | | |
| 22854 | 2% | 0% | 8% | 11% |
| 51485 | 4% | 0% | 11% | 2% |
| 71476 | 4% | 0% | 2% | 15% |

00046497

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Ritchie Marlboro Rd** | | | | |
| 3546 | 0% | 38% | 2% | 0% |
| 12613 | 2% | 0% | 2% | 12% |
| 14684 | 0% | 407% | 1% | -15% |
| 14685 | 12% | 0% | -9% | -47% |
| 15879 | 0% | 46% | 1% | 3% |
| 16802 | 0% | 11% | -5% | -1% |
| 16803 | 4% | 0% | -13% | -9% |
| 16804 | 7% | 0% | -21% | -19% |
| 17748 | 2% | 0% | 31% | 0% |
| 20338 | 0% | 17% | 1% | 5% |
| 33562 | 6% | 0% | -4% | -1% |
| 33900 | 0% | 9% | -19% | -2% |
| **Ritchie Rd** | | | | |
| 11875 | 0% | 25% | 8% | 6% |
| 12124 | 0% | 12% | 10% | 5% |
| 12126 | 24% | 0% | 25% | 6% |
| 12127 | 0% | 18% | 2% | 9% |
| 21191 | 0% | 33% | 7% | 6% |
| 21906 | 9% | 0% | 34% | 23% |
| 25226 | 10% | 0% | 5% | 47% |
| 26015 | 14% | 0% | 1% | 13% |
| 27108 | 0% | 31% | 2% | 5% |
| 32128 | 11% | 0% | 4% | 21% |
| 32948 | 0% | 24% | 2% | 13% |
| 34151 | 11% | 0% | 2% | 24% |
| 34152 | 23% | 0% | 18% | 15% |
| 34158 | 25% | 0% | 15% | 13% |
| 34574 | 0% | 16% | 1% | 12% |
| 48262 | 0% | 24% | 2% | 6% |
| 58368 | 0% | 14% | 1% | 13% |
| 58370 | 24% | 0% | 18% | 7% |
| 72453 | 0% | 12% | 14% | 11% |
| 72729 | 18% | 0% | 28% | 23% |
| **Ritz Way** | | | | |
| 3541 | 15% | 0% | -1% | -19% |
| 64400 | 14% | 0% | -11% | -7% |
| **River Rd** | | | | |
| 325 | 23% | 0% | 4% | 42% |
| 337 | 2% | 0% | -5% | -17% |
| 1235 | 6% | 0% | 4% | 28% |
| 6220 | 7% | 0% | 6% | 38% |
| 6523 | 0% | 20% | 3% | 0% |
| 6554 | 3% | 0% | -13% | -7% |

00046498

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 12874 | 0% | 0% | 1% | 16% |
| 12875 | 0% | 0% | 1% | 23% |
| 12876 | 0% | 0% | 23% | -2% |
| 16022 | 3% | 0% | -2% | -16% |
| 16710 | 2% | 0% | -2% | -12% |
| 19047 | 3% | 0% | -15% | -10% |
| 24380 | 10% | 0% | 28% | 1% |
| 34817 | 0% | 0% | 17% | -1% |
| 34977 | 2% | 0% | -9% | -17% |
| 34978 | 2% | 0% | -5% | -17% |
| 37137 | 0% | 219% | 0% | 3% |
| 37546 | 5% | 0% | -11% | -41% |
| 40422 | 9% | 0% | 28% | 9% |
| 40426 | 2% | 0% | 21% | 2% |
| 46908 | 4% | 0% | -8% | -23% |
| 52783 | 3% | 0% | -15% | -10% |
| 53732 | 2% | 0% | -4% | -15% |
| 57944 | 8% | 0% | -44% | -36% |
| 60084 | 5% | 0% | -24% | -8% |
| 72359 | 3% | 0% | -25% | 7% |
| **Robert Crain Hwy** | | | | |
| 29527 | 0% | 0% | 11% | 0% |
| **Rock Spring Dr** | | | | |
| 82 | 0% | 17% | 7% | 1% |
| **Rockledge Dr** | | | | |
| 59056 | 0% | 20% | 0% | 0% |
| **Rockville Pike** | | | | |
| 91 | 1% | 0% | 10% | -1% |
| 393 | 1% | 0% | 0% | 13% |
| 394 | 2% | 0% | 0% | 13% |
| 4513 | 5% | 0% | 0% | 16% |
| 10170 | 2% | 0% | 2% | 11% |
| 11362 | 1% | 0% | 11% | 3% |
| 16681 | 6% | 0% | 4% | 6% |
| 21971 | 1% | 0% | 2% | 19% |
| 30180 | 3% | 0% | 18% | 3% |
| 32528 | 0% | 0% | 13% | -2% |
| 33206 | 1% | 0% | 10% | 1% |
| 49715 | 2% | 0% | -1% | 11% |
| 52037 | 1% | 0% | 14% | 0% |
| 56518 | 1% | 0% | 16% | 0% |
| 59060 | 6% | 0% | 22% | 13% |
| 59061 | 3% | 0% | 1% | 25% |
| 66667 | 0% | 0% | 3% | 11% |

00046499

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 69471 | 0% | 0% | 4% | 11% |
| **Rocky Ridge Rd** | | | | |
| 43359 | 0% | 10% | 0% | 0% |
| **Rollins Ave** | | | | |
| 13828 | 0% | 11% | 0% | 4% |
| 24569 | 0% | 24% | 1% | 1% |
| 34570 | 0% | 21% | 1% | 1% |
| **S Frederick Ave** | | | | |
| 330 | 1% | 0% | 0% | 15% |
| 11340 | 1% | 0% | 15% | 1% |
| 59948 | 0% | 2% | 33% | 6% |
| 64528 | 0% | 10% | 8% | 1% |
| 72424 | 1% | 0% | 15% | 1% |
| 73180 | 2% | 0% | 15% | 0% |
| **S Glen Rd** | | | | |
| 26364 | 5% | 0% | 15% | 1% |
| 46642 | 6% | 0% | 1% | 16% |
| **S Keysville Rd** | | | | |
| 5901 | 0% | 13% | 0% | 1% |
| 43644 | 0% | 13% | 0% | 0% |
| 55814 | 0% | 26% | 0% | 1% |
| **S Mountain Rd** | | | | |
| 81548 | 2% | 0% | -12% | -1% |
| 81550 | 3% | 0% | -2% | -12% |
| **S Osborne Rd** | | | | |
| 42837 | 2% | 0% | 0% | -10% |
| 62287 | 4% | 0% | -13% | 0% |
| 62593 | 4% | 0% | -16% | 0% |
| 62594 | 4% | 0% | -17% | 0% |
| 66900 | 3% | 0% | -12% | 0% |
| 74347 | 0% | 11% | 0% | 1% |
| **Sands Rd** | | | | |
| 5548 | 0% | 18% | 3% | 1% |
| 8921 | 0% | 20% | 4% | 2% |
| 13234 | 0% | 20% | 5% | 2% |
| 25764 | 0% | 11% | 0% | 2% |
| 26274 | 0% | 14% | 0% | 3% |
| 26591 | 0% | 16% | 0% | 0% |
| 39919 | 0% | 37% | 0% | 0% |
| 69437 | 0% | 17% | 1% | 4% |
| **Sansbury Rd** | | | | |
| 20736 | 0% | 9% | 9% | 13% |
| 20738 | 0% | 5% | 11% | 3% |
| 65181 | 0% | 15% | 4% | 5% |

00046500

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Scott Dr** | | | | |
| 59148 | 5% | 0% | 11% | 0% |
| **Seat Pleasant Dr** | | | | |
| 26310 | 0% | 11% | 3% | 1% |
| 49542 | 0% | 13% | 2% | 2% |
| **Selkirk Dr** | | | | |
| 336 | 2% | 0% | -2% | 11% |
| 18664 | 2% | 0% | 10% | 0% |
| **Seneca Rd** | | | | |
| 66625 | 0% | 13% | 2% | 3% |
| 66626 | 0% | 13% | 1% | 4% |
| **Serpentine Way** | | | | |
| 19665 | 5% | 0% | 19% | 7% |
| 56055 | 2% | 0% | 8% | 14% |
| **Seven Locks Rd** | | | | |
| 1584 | 3% | 0% | 23% | 5% |
| 11106 | 6% | 0% | 17% | 43% |
| 12872 | 10% | 0% | -6% | -7% |
| 18654 | 1% | 0% | 13% | -4% |
| 21958 | 7% | 0% | 17% | 44% |
| 25334 | 2% | 0% | 2% | 13% |
| 27042 | 13% | 0% | 0% | 15% |
| 53733 | 7% | 0% | 6% | 28% |
| 54112 | 2% | 0% | -3% | 16% |
| 57932 | 10% | 0% | 28% | 12% |
| 59358 | 6% | 0% | 19% | 22% |
| 59359 | 4% | 0% | 14% | 18% |
| 59364 | 7% | 0% | 23% | 22% |
| 69007 | 9% | 0% | -6% | -2% |
| 73491 | 2% | 0% | -2% | 10% |
| **Shady Grove Rd** | | | | |
| 2730 | 1% | 0% | 0% | 10% |
| 5714 | 2% | 0% | 17% | 1% |
| 7469 | 12% | 0% | 9% | 3% |
| 15500 | 11% | 0% | 0% | 20% |
| 33503 | 2% | 0% | 25% | 1% |
| 35415 | 2% | 0% | 17% | 1% |
| 39668 | 1% | 0% | 23% | 8% |
| 41187 | 2% | 0% | 0% | 18% |
| 45007 | 1% | 0% | 0% | 12% |
| **Shady Grove Rd Exd** | | | | |
| 33947 | 0% | 16% | 0% | 2% |
| **Shepherds Crook Ct** | | | | |
| 26672 | 18% | 0% | 14% | 3% |

00046501

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 47236 | 7% | 0% | 0% | 12% |
| **Sheriff Rd** | | | | |
| 23452 | 4% | 0% | 18% | 2% |
| 24265 | 5% | 0% | 1% | 19% |
| **Soil Conservation Rd** | | | | |
| 9132 | 14% | 0% | 8% | 7% |
| 16010 | 15% | 0% | 8% | 7% |
| 24505 | 15% | 0% | 8% | 7% |
| 32202 | 14% | 0% | 7% | 6% |
| 40669 | 14% | 0% | 7% | 6% |
| 61442 | 14% | 0% | 7% | 6% |
| **Solomons Island Rd N** | | | | |
| 69695 | 0% | 12% | 0% | 0% |
| **South Dr** | | | | |
| 19664 | 0% | 25% | 15% | 10% |
| 53158 | 0% | 24% | 12% | 17% |
| **Southlawn Ln** | | | | |
| 6475 | 5% | 0% | 1% | 6% |
| 54038 | 6% | 0% | 9% | 1% |
| 74405 | 5% | 0% | 6% | 0% |
| **Spr Wheel Ln** | | | | |
| 35299 | 2% | 0% | 0% | 11% |
| 55055 | 8% | 0% | 11% | 5% |
| **Springfield Rd** | | | | |
| 6404 | 5% | 0% | 2% | 5% |
| 6405 | 6% | 0% | 4% | 7% |
| 21267 | 6% | 0% | 11% | 15% |
| 21664 | 0% | 10% | 1% | 1% |
| 23634 | 6% | 0% | 11% | 15% |
| 25712 | 0% | 11% | 1% | 1% |
| 52261 | 6% | 0% | 14% | 20% |
| 63854 | 6% | 0% | 14% | 20% |
| **St Barnabas Rd** | | | | |
| 13616 | 6% | 0% | 17% | 7% |
| 14456 | 3% | 0% | 13% | 0% |
| 14457 | 3% | 0% | 13% | 0% |
| 18933 | 0% | 0% | -2% | 15% |
| 20453 | 1% | 0% | 3% | -17% |
| 24864 | 3% | 0% | 11% | 0% |
| 29629 | 2% | 0% | 17% | 3% |
| 30067 | 1% | 0% | -5% | 11% |
| 30068 | 5% | 0% | 5% | 13% |
| 30657 | 1% | 0% | -19% | -1% |
| 34560 | 1% | 0% | 24% | -2% |

00046502

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 39194 | 5% | 0% | 28% | 9% |
| 43154 | 3% | 0% | 13% | 0% |
| 71267 | 5% | 0% | 5% | 20% |
| **St Clair Dr** | | | | |
| 79781 | 0% | 71% | 0% | 0% |
| 79783 | 0% | 46% | 0% | 0% |
| **St Marys Ave** | | | | |
| 37299 | 0% | 11% | -1% | 0% |
| **Stardrift Dr** | | | | |
| 3899 | 0% | 200% | 0% | 0% |
| 9150 | 0% | 38% | 0% | 0% |
| **State Hwy 109** | | | | |
| 274 | 5% | 0% | -2% | -1% |
| **State Hwy 115** | | | | |
| 1844 | 2% | 0% | 14% | 4% |
| 74960 | 2% | 0% | 7% | 12% |
| **State Hwy 117** | | | | |
| 13294 | 0% | 2% | -10% | -19% |
| **State Hwy 124** | | | | |
| 2637 | 0% | 3% | 0% | -17% |
| **State Hwy 185** | | | | |
| 5276 | 2% | 0% | 1% | 14% |
| 5278 | 1% | 0% | 6% | 14% |
| 10338 | 4% | 0% | 11% | 0% |
| 19662 | 2% | 0% | 1% | 19% |
| 22192 | 2% | 0% | 4% | 12% |
| 34970 | 0% | 0% | -1% | 14% |
| 41596 | 1% | 0% | 3% | 12% |
| 44970 | 2% | 0% | 0% | 15% |
| 45006 | 7% | 0% | 0% | 16% |
| 54823 | 1% | 0% | 10% | 2% |
| **State Hwy 189** | | | | |
| 933 | 3% | 0% | 3% | 18% |
| 4153 | 7% | 0% | 0% | 15% |
| 5992 | 19% | 0% | 20% | 24% |
| 5995 | 7% | 0% | 3% | 23% |
| 5996 | 10% | 0% | 20% | 11% |
| 8007 | 6% | 0% | 1% | 31% |
| 8008 | 7% | 0% | 3% | 23% |
| 10839 | 1% | 0% | 11% | 3% |
| 11110 | 1% | 0% | -1% | -12% |
| 25331 | 1% | 0% | -5% | 12% |
| 26096 | 7% | 0% | 15% | 27% |
| 30182 | 1% | 0% | 12% | 1% |

00046503

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 32245 | 10% | 0% | 20% | 11% |
| 32517 | 17% | 0% | 14% | 4% |
| 32602 | 1% | 0% | -4% | 10% |
| 37768 | 6% | 0% | 1% | 15% |
| 43475 | 0% | 4% | 0% | 32% |
| 59430 | 1% | 0% | -7% | 12% |
| 59433 | 1% | 0% | 0% | 13% |
| 59435 | 2% | 0% | 5% | 11% |
| 59439 | 5% | 0% | 9% | 1% |
| 59440 | 5% | 0% | 1% | 28% |
| 72658 | 4% | 0% | 18% | 2% |
| 75148 | 1% | 0% | 19% | -2% |
| **State Hwy 190** | | | | |
| 932 | 3% | 0% | 3% | 22% |
| 936 | 4% | 0% | 2% | 18% |
| 5390 | 0% | 12% | 1% | 4% |
| 5392 | 0% | 13% | 2% | 1% |
| 6003 | 0% | 0% | 1% | 11% |
| 6569 | 2% | 0% | 26% | 3% |
| 22404 | 1% | 0% | 19% | 2% |
| 24826 | 1% | 0% | 0% | 11% |
| 30170 | 9% | 0% | 4% | 2% |
| 31010 | 2% | 0% | 0% | 10% |
| 53734 | 1% | 0% | 2% | 28% |
| 55052 | 7% | 0% | 11% | 7% |
| 55056 | 0% | 15% | -1% | 5% |
| 68996 | 0% | 0% | 1% | 11% |
| 72148 | 8% | 0% | 16% | 12% |
| 75273 | 3% | 0% | 0% | 11% |
| 75274 | 7% | 0% | 4% | 3% |
| **State Hwy 191** | | | | |
| 34647 | 1% | 0% | 10% | 11% |
| 34648 | 1% | 0% | 11% | 10% |
| 40090 | 2% | 0% | 10% | 13% |
| 53535 | 2% | 0% | 7% | 14% |
| **State Hwy 192** | | | | |
| 53659 | 1% | 0% | 11% | 3% |
| **State Hwy 193** | | | | |
| 14146 | 3% | 0% | -19% | -9% |
| 16543 | 0% | 6% | 12% | 2% |
| 18156 | 5% | 0% | 1% | 10% |
| 18751 | 11% | 0% | 2% | 49% |
| 18752 | 7% | 0% | 22% | 5% |
| 24752 | 10% | 0% | 24% | 30% |

00046504

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 25725 | 0% | 39% | -2% | -4% |
| 29412 | 6% | 0% | 13% | 22% |
| 34862 | 3% | 0% | -17% | -5% |
| 48991 | 0% | 10% | 3% | 4% |
| 54494 | 6% | 0% | 1% | 12% |
| 64154 | 13% | 0% | 3% | 25% |
| 64396 | 2% | 0% | 20% | 1% |
| **State Hwy 197** | | | | |
| 3355 | 3% | 0% | 4% | 11% |
| 23918 | 1% | 0% | 8% | 12% |
| 23920 | 3% | 0% | 10% | 17% |
| 25859 | 3% | 0% | 3% | 10% |
| 73866 | 0% | 2% | 0% | -11% |
| **State Hwy 200** | | | | |
| 10593 | 0% | 200% | 0% | 0% |
| 20383 | 0% | 11% | 1% | 2% |
| 21693 | 0% | 15% | 10% | 1% |
| 23776 | 0% | 10% | 1% | 13% |
| 32507 | 0% | 16% | 0% | -1% |
| 39012 | 0% | 10% | 33% | 2% |
| 51891 | 0% | 11% | 6% | 2% |
| 51892 | 0% | 11% | 6% | 2% |
| 51894 | 0% | 11% | 6% | 2% |
| 51896 | 0% | 11% | 6% | 2% |
| 51898 | 0% | 14% | 2% | 1% |
| 51899 | 0% | 11% | 3% | 1% |
| 52142 | 0% | 11% | 3% | 1% |
| 52145 | 0% | 15% | 2% | 1% |
| 52146 | 0% | 15% | 10% | 1% |
| 52147 | 0% | 15% | 10% | 1% |
| 52148 | 0% | 16% | 2% | 1% |
| 52150 | 0% | 12% | 4% | 1% |
| 52151 | 0% | 14% | 0% | 0% |
| 52152 | 0% | 10% | 23% | 2% |
| 52153 | 0% | 10% | 23% | 2% |
| 52398 | 2% | 0% | 25% | -7% |
| 52399 | 0% | 28% | 0% | 1% |
| 52400 | 0% | 11% | 1% | 2% |
| 52401 | 0% | 14% | 1% | 8% |
| 52402 | 0% | 14% | 1% | 8% |
| 52403 | 0% | 14% | 1% | 8% |
| 52405 | 0% | 14% | 0% | 3% |
| 52406 | 0% | 11% | 1% | 30% |
| 52407 | 0% | 11% | 1% | 30% |

00046505

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 58233 | 0% | 11% | 1% | 30% |
| 58512 | 0% | 10% | 1% | 11% |
| 59196 | 0% | 15% | 10% | 1% |
| 59198 | 0% | 14% | 1% | 2% |
| 59199 | 0% | 10% | 1% | 13% |
| 60800 | 0% | 11% | 6% | 2% |
| 66279 | 0% | 11% | 6% | 2% |
| 66280 | 0% | 10% | 33% | 2% |
| 71511 | 0% | 10% | 33% | 2% |
| 71515 | 0% | 11% | 1% | 2% |
| 71516 | 0% | 14% | 1% | 8% |
| **State Hwy 201** | | | | |
| 8859 | 6% | 0% | 7% | 15% |
| 15622 | 5% | 0% | 10% | 22% |
| 15703 | 6% | 0% | 14% | 16% |
| 19673 | 2% | 0% | 1% | 10% |
| 26995 | 6% | 0% | 5% | 9% |
| 46030 | 2% | 0% | 1% | 10% |
| **State Hwy 210** | | | | |
| 3379 | 0% | 2% | 48% | 18% |
| 29808 | 0% | 24% | 0% | -1% |
| 30865 | 0% | 3% | -11% | 0% |
| 35288 | 2% | 0% | 14% | 3% |
| 79718 | 2% | 0% | 15% | 0% |
| **State Hwy 212** | | | | |
| 4869 | 5% | 0% | 2% | 16% |
| 10818 | 6% | 0% | -10% | -8% |
| 15115 | 5% | 0% | 2% | 20% |
| 21812 | 5% | 0% | 15% | 6% |
| 23280 | 6% | 0% | 15% | 2% |
| 28570 | 0% | 40% | -7% | -1% |
| 29632 | 13% | 0% | -29% | -13% |
| 60459 | 6% | 0% | 2% | 8% |
| 64374 | 9% | 0% | 3% | 0% |
| 71473 | 6% | 0% | 20% | 3% |
| 71475 | 5% | 0% | 9% | 1% |
| 75521 | 17% | 0% | -3% | -35% |
| 75522 | 15% | 0% | -8% | -32% |
| 75526 | 0% | 14% | -11% | -5% |
| 75527 | 11% | 0% | -13% | -18% |
| 75535 | 0% | 12% | -8% | -3% |
| 75536 | 0% | 13% | -1% | -7% |
| **State Hwy 214** | | | | |
| 24280 | 2% | 0% | 15% | 2% |

00046506

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 64988 | 2% | 0% | 17% | 3% |
| 72179 | 2% | 0% | 0% | 10% |
| 79810 | 2% | 0% | 0% | 10% |
| **State Hwy 223** | | | | |
| 61975 | 0% | 37% | -1% | 0% |
| 67203 | 0% | 120% | 0% | 0% |
| **State Hwy 28** | | | | |
| 768 | 3% | 0% | 12% | 1% |
| 5719 | 2% | 0% | 15% | 0% |
| 6945 | 2% | 0% | 0% | 16% |
| 6946 | 2% | 0% | 17% | 2% |
| 7961 | 3% | 0% | 18% | 1% |
| 35549 | 1% | 0% | 3% | 14% |
| 72810 | 2% | 0% | 0% | 13% |
| 73091 | 2% | 0% | 1% | 13% |
| 79432 | 3% | 0% | 18% | 1% |
| 79433 | 3% | 0% | 12% | 1% |
| 79434 | 2% | 0% | -1% | 13% |
| **State Hwy 295** | | | | |
| 19985 | 0% | 52% | 0% | 0% |
| **State Hwy 301** | | | | |
| 35616 | 0% | 0% | 12% | -2% |
| 52744 | 0% | 0% | 17% | 0% |
| 60711 | 1% | 0% | 15% | 0% |
| 76044 | 0% | 0% | 13% | -2% |
| 77044 | 0% | 0% | 11% | -2% |
| **State Hwy 32** | | | | |
| 9530 | 0% | 11% | 0% | 0% |
| **State Hwy 320** | | | | |
| 1539 | 2% | 0% | 1% | 21% |
| 5268 | 1% | 0% | 13% | 2% |
| 19446 | 6% | 0% | 28% | 11% |
| 34410 | 1% | 0% | 12% | 4% |
| 34419 | 2% | 0% | 17% | 1% |
| 40204 | 1% | 0% | 14% | 3% |
| 42319 | 5% | 0% | 17% | 3% |
| 43759 | 2% | 0% | 1% | 21% |
| 49380 | 6% | 0% | 28% | 11% |
| 50741 | 2% | 0% | 17% | 2% |
| 53920 | 9% | 0% | 9% | 5% |
| **State Hwy 332** | | | | |
| 33474 | 0% | 21% | 1% | 1% |
| 64995 | 5% | 0% | 34% | 15% |
| 72723 | 0% | 17% | 1% | 1% |

00046507

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 72726 | 5% | 0% | 7% | 29% |
| **State Hwy 355** | | | | |
| 25125 | 2% | 0% | 0% | 15% |
| 74141 | 0% | 0% | 11% | -1% |
| 79409 | 2% | 0% | 0% | 15% |
| 79411 | 0% | 0% | 11% | -1% |
| **State Hwy 381** | | | | |
| 62717 | 0% | 10% | -1% | 0% |
| **State Hwy 382** | | | | |
| 12128 | 5% | 0% | 7% | 12% |
| 33275 | 4% | 0% | 15% | 7% |
| 42109 | 0% | 31% | 0% | 0% |
| 60701 | 0% | 12% | 0% | -1% |
| **State Hwy 390** | | | | |
| 5352 | 6% | 0% | 12% | 7% |
| 42318 | 7% | 0% | 11% | 7% |
| **State Hwy 4** | | | | |
| 18768 | 0% | 17% | 1% | 8% |
| 46381 | 2% | 0% | 0% | 10% |
| 71793 | 0% | 12% | 0% | 0% |
| **State Hwy 410** | | | | |
| 11291 | 2% | 0% | 1% | 12% |
| 12114 | 4% | 0% | 11% | 24% |
| 18940 | 5% | 0% | 32% | 19% |
| 23702 | 4% | 0% | 14% | 16% |
| 29393 | 0% | 17% | 1% | 1% |
| 50984 | 1% | 0% | 0% | 12% |
| 64676 | 2% | 0% | 13% | 3% |
| 80533 | 10% | 0% | 0% | 17% |
| **State Hwy 414** | | | | |
| 5812 | 6% | 0% | 19% | 0% |
| 5813 | 4% | 0% | -1% | 13% |
| 5814 | 4% | 0% | 0% | 20% |
| 29179 | 0% | 11% | 0% | -1% |
| 46200 | 5% | 0% | 12% | 2% |
| 58052 | 3% | 0% | 13% | 0% |
| **State Hwy 424** | | | | |
| 53451 | 0% | 0% | 2% | 12% |
| **State Hwy 450** | | | | |
| 231 | 0% | 0% | -16% | 0% |
| 8863 | 4% | 0% | -1% | -22% |
| 9463 | 2% | 0% | 12% | 1% |
| 12056 | 2% | 0% | 0% | 17% |
| 16478 | 1% | 0% | 10% | 0% |

00046508

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 18379 | 0% | 11% | 0% | 0% |
| 19071 | 4% | 0% | -1% | -10% |
| 19291 | 6% | 0% | 13% | 2% |
| 25803 | 2% | 0% | -18% | 1% |
| 30634 | 2% | 0% | 2% | 10% |
| 32645 | 5% | 0% | 11% | 3% |
| 34551 | 1% | 0% | -19% | 0% |
| 38892 | 6% | 0% | 0% | 7% |
| 45302 | 0% | 11% | 0% | 2% |
| 47338 | 0% | 0% | 11% | 0% |
| 51222 | 4% | 0% | 1% | 13% |
| 54497 | 4% | 0% | -1% | -12% |
| 55301 | 6% | 0% | 0% | 8% |
| 67173 | 4% | 0% | 11% | 3% |
| 67174 | 2% | 0% | 1% | 13% |
| 67179 | 4% | 0% | 11% | 4% |
| 67474 | 6% | 0% | 1% | 20% |
| 67475 | 4% | 0% | 0% | 15% |
| 80439 | 2% | 0% | 0% | 16% |
| 80440 | 1% | 0% | 0% | 13% |
| **State Hwy 458** | | | | |
| 10310 | 6% | 0% | 3% | 9% |
| 13615 | 6% | 0% | 22% | 16% |
| 13827 | 3% | 0% | 15% | 6% |
| 13829 | 4% | 0% | 1% | 18% |
| 21545 | 6% | 0% | 7% | 8% |
| 24274 | 5% | 0% | 6% | 11% |
| 27576 | 5% | 0% | 7% | 14% |
| 30069 | 7% | 0% | 9% | 31% |
| 30070 | 0% | 0% | 16% | -3% |
| 49842 | 0% | 0% | -2% | 10% |
| **State Hwy 497** | | | | |
| 55476 | 0% | 75% | 0% | 0% |
| **State Hwy 5** | | | | |
| 12092 | 0% | 0% | -2% | 17% |
| 14380 | 3% | 0% | -1% | -17% |
| 16811 | 2% | 0% | -11% | -4% |
| 17221 | 0% | 7% | 83% | 1% |
| 43743 | 1% | 0% | 11% | 2% |
| 43744 | 0% | 0% | 0% | 11% |
| 44340 | 0% | 6% | -8% | -11% |
| 50641 | 5% | 0% | -22% | -2% |
| 56257 | 6% | 0% | -3% | -37% |
| 61210 | 0% | 12% | 0% | -1% |

00046509

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 64341 | 2% | 0% | -7% | -20% |
| 71271 | 1% | 0% | 11% | 2% |
| 73816 | 0% | 0% | 0% | 11% |
| **State Hwy 500** | | | | |
| 18834 | 3% | 0% | 11% | 2% |
| 34135 | 4% | 0% | 11% | 2% |
| 80321 | 3% | 0% | 1% | 10% |
| 80323 | 3% | 0% | 11% | 2% |
| **State Hwy 535** | | | | |
| 17222 | 0% | 15% | -9% | -12% |
| **State Hwy 586** | | | | |
| 6173 | 2% | 0% | 11% | 10% |
| 13667 | 2% | 0% | 0% | 10% |
| 37131 | 2% | 0% | 2% | 11% |
| 46904 | 2% | 0% | 12% | 7% |
| 69702 | 2% | 0% | 5% | 14% |
| 79354 | 1% | 0% | 8% | 11% |
| **State Hwy 614** | | | | |
| 47832 | 2% | 0% | 0% | 10% |
| 53280 | 2% | 0% | -24% | -12% |
| 64814 | 1% | 0% | -1% | -11% |
| 65347 | 0% | 0% | -6% | -12% |
| 65352 | 2% | 0% | 2% | 11% |
| **State Hwy 650** | | | | |
| 11281 | 1% | 0% | 1% | 11% |
| 14389 | 2% | 0% | 11% | 15% |
| 32606 | 0% | 10% | 0% | 1% |
| 33921 | 2% | 0% | -13% | -3% |
| 34968 | 3% | 0% | 14% | 7% |
| 37157 | 2% | 0% | 9% | 11% |
| 43761 | 0% | 14% | 0% | -1% |
| 44551 | 0% | 135% | 0% | 0% |
| 54296 | 2% | 0% | 11% | 3% |
| 60127 | 2% | 0% | 14% | 6% |
| 66127 | 0% | 2% | -2% | 19% |
| **State Hwy 725** | | | | |
| 15050 | 2% | 0% | 21% | 0% |
| 21134 | 3% | 0% | 13% | 4% |
| 21136 | 4% | 0% | 11% | 18% |
| 21913 | 4% | 0% | 0% | 18% |
| 21914 | 8% | 0% | 1% | 55% |
| 23976 | 5% | 0% | 33% | 7% |
| 33218 | 3% | 0% | 10% | 18% |
| 65387 | 4% | 0% | 15% | 1% |

00046510

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **State Hwy 787** | | | | |
| 4514 | 9% | 0% | 4% | -1% |
| **State Hwy 953** | | | | |
| 30758 | 0% | 11% | -2% | 0% |
| **State Hwy 97** | | | | |
| 1238 | 0% | 0% | -2% | 12% |
| 2045 | 2% | 0% | 0% | 12% |
| 4545 | 2% | 0% | 0% | 19% |
| 8547 | 2% | 0% | 2% | 12% |
| 13659 | 1% | 0% | 16% | 1% |
| 13912 | 1% | 0% | 11% | 0% |
| 16426 | 1% | 0% | -1% | 14% |
| 21032 | 1% | 0% | 3% | 14% |
| 33204 | 2% | 0% | 15% | 0% |
| 34969 | 2% | 0% | -2% | 18% |
| 36589 | 0% | 0% | -1% | 11% |
| 44262 | 1% | 0% | 11% | -2% |
| 56379 | 1% | 0% | 11% | 1% |
| 57876 | 2% | 0% | 0% | 15% |
| 57884 | 2% | 0% | 0% | 17% |
| 57885 | 1% | 0% | 13% | 0% |
| 59947 | 1% | 0% | -2% | 16% |
| 63281 | 2% | 0% | 0% | 11% |
| 73505 | 3% | 0% | 13% | 1% |
| 74957 | 2% | 0% | 12% | 1% |
| **Suitland Pkwy** | | | | |
| 11880 | 2% | 0% | 17% | 4% |
| 54077 | 2% | 0% | 0% | 20% |
| **Toledo Rd** | | | | |
| 25160 | 0% | 11% | 0% | -1% |
| **Town Square Dr** | | | | |
| 27403 | 0% | 75% | 0% | 0% |
| **Travilah Rd** | | | | |
| 44562 | 2% | 0% | 2% | 10% |
| 69036 | 5% | 0% | 8% | 1% |
| 73351 | 6% | 0% | 3% | 0% |
| 75271 | 5% | 0% | 8% | 1% |
| **Tuckerman Ln** | | | | |
| 1577 | 8% | 0% | 17% | 0% |
| 2345 | 7% | 0% | 0% | 21% |
| 19840 | 10% | 0% | 29% | 0% |
| 59656 | 8% | 0% | 1% | 10% |
| 72150 | 6% | 0% | 7% | 0% |
| **Tuckerman St** | | | | |

00046511

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 60435 | 6% | 0% | 6% | 5% |
| **Turkey Branch Pkwy** | | | | |
| 79353 | 1% | 0% | 14% | 6% |
| 79355 | 2% | 0% | 8% | 11% |
| 79372 | 3% | 0% | 0% | 13% |
| 79374 | 8% | 0% | 9% | 2% |
| **Turkey Foot Rd** | | | | |
| 79460 | 0% | 12% | 0% | 1% |
| **Tuscarora Rd** | | | | |
| 6968 | 4% | 0% | 1% | 12% |
| 27366 | 3% | 0% | 1% | 12% |
| **Tuxedo Rd** | | | | |
| 80029 | 0% | 71% | 0% | 1% |
| **Twinbrook Pkwy** | | | | |
| 69706 | 4% | 0% | 12% | 1% |
| **Underwood St** | | | | |
| 60199 | 3% | 0% | 12% | 16% |
| 63293 | 3% | 0% | 6% | 13% |
| **University Blvd** | | | | |
| 2763 | 4% | 0% | 12% | 6% |
| 3639 | 4% | 0% | 1% | 13% |
| 20848 | 1% | 0% | 0% | 10% |
| 25720 | 3% | 0% | 0% | 12% |
| 64057 | 1% | 0% | 10% | 1% |
| **University Blvd E** | | | | |
| 1690 | 2% | 0% | -10% | 1% |
| 9539 | 2% | 0% | -10% | 1% |
| 11036 | 0% | 6% | -12% | -13% |
| 14391 | 3% | 0% | 22% | 5% |
| 27863 | 2% | 0% | -7% | 12% |
| 28808 | 3% | 0% | 3% | 19% |
| 34422 | 4% | 0% | 2% | -12% |
| 37155 | 2% | 0% | -10% | 1% |
| 53919 | 2% | 0% | -13% | 3% |
| 72913 | 0% | 0% | -4% | 11% |
| **University Blvd W** | | | | |
| 5277 | 1% | 0% | 0% | 15% |
| 8290 | 1% | 0% | 10% | 0% |
| 13913 | 2% | 0% | 0% | 13% |
| 33205 | 2% | 0% | 10% | 12% |
| 35298 | 3% | 0% | 3% | 19% |
| 36502 | 3% | 0% | 1% | 15% |
| 43767 | 2% | 0% | 0% | 10% |
| **Urbana Ln** | | | | |

00046512

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 65433 | 0% | 12% | 2% | 9% |
| **US Hwy 1 Alt** | | | | |
| 8866 | 3% | 0% | 18% | 4% |
| 16225 | 8% | 0% | 10% | 11% |
| 16226 | 6% | 0% | 0% | 14% |
| 72430 | 4% | 0% | 1% | 20% |
| **US Hwy 15** | | | | |
| 552 | 2% | 0% | 4% | 19% |
| 17143 | 3% | 0% | 22% | 8% |
| 24438 | 2% | 0% | 4% | 19% |
| 45438 | 3% | 0% | 22% | 8% |
| 46320 | 0% | 19% | 0% | 0% |
| 54995 | 1% | 0% | 11% | 7% |
| 70525 | 0% | 20% | 0% | 0% |
| **US Hwy 29** | | | | |
| 7766 | 6% | 0% | -23% | -5% |
| 10603 | 7% | 0% | -11% | -11% |
| 16318 | 2% | 0% | -14% | 11% |
| 25430 | 0% | 200% | 0% | 0% |
| 37891 | 0% | 200% | -41% | -86% |
| 40501 | 1% | 0% | 5% | 10% |
| 74687 | 2% | 0% | -8% | -15% |
| **US Hwy 301** | | | | |
| 42183 | 2% | 0% | 0% | 25% |
| **US Hwy 50** | | | | |
| 11588 | 6% | 0% | -15% | -53% |
| 11589 | 2% | 0% | -1% | -15% |
| 12862 | 2% | 0% | 0% | 22% |
| 13625 | 0% | 12% | -1% | -5% |
| 16983 | 0% | 0% | 0% | 11% |
| 18390 | 1% | 0% | 0% | 11% |
| 19472 | 0% | 2% | -1% | -13% |
| 20070 | 0% | 0% | -1% | 13% |
| 26125 | 0% | 200% | 0% | 0% |
| 27731 | 1% | 0% | -1% | -12% |
| 28617 | 0% | 4% | 0% | 18% |
| 33283 | 1% | 0% | -1% | -16% |
| 37585 | 0% | 3% | 0% | -17% |
| 38255 | 0% | 0% | 0% | 14% |
| 40690 | 0% | 0% | 0% | 13% |
| 43505 | 0% | 0% | 0% | 15% |
| 43513 | 0% | 20% | 0% | 0% |
| 47315 | 1% | 0% | 0% | 25% |
| 48338 | 0% | 18% | 0% | -2% |

00046513

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 54835 | 1% | 0% | -1% | -16% |
| 56249 | 0% | 0% | 0% | 13% |
| 59861 | 0% | 1% | 0% | -12% |
| 65196 | 1% | 0% | -1% | -16% |
| 68134 | 0% | 39% | 0% | 0% |
| 73586 | 5% | 0% | -5% | -51% |
| 73590 | 0% | 3% | 0% | -17% |
| 73853 | 0% | 17% | 0% | 0% |
| **Valley Park Rd** | | | | |
| 79843 | 0% | 13% | 1% | 0% |
| 79864 | 0% | 11% | 0% | 1% |
| **Veirs Dr** | | | | |
| 36822 | 0% | 11% | 1% | 5% |
| 44952 | 0% | 10% | 2% | 2% |
| **Virginia Manor Rd** | | | | |
| 52208 | 0% | 14% | -1% | -10% |
| 54537 | 0% | 12% | -11% | -2% |
| **W Cedar Ln** | | | | |
| 627 | 0% | 10% | 2% | 1% |
| 61750 | 0% | 16% | 2% | 2% |
| **W City Ave** | | | | |
| 3274 | 3% | 0% | 10% | 8% |
| 3278 | 3% | 0% | 7% | 10% |
| 4008 | 0% | 0% | -5% | -14% |
| 4009 | 0% | 0% | -5% | -11% |
| 4450 | 4% | 0% | 12% | 20% |
| 9461 | 4% | 0% | 12% | 33% |
| 10291 | 3% | 0% | 12% | 5% |
| 13354 | 0% | 17% | -40% | -16% |
| 15935 | 7% | 0% | 13% | 2% |
| 16179 | 3% | 0% | 5% | 23% |
| 16327 | 2% | 0% | 12% | 6% |
| 16519 | 2% | 0% | 5% | 11% |
| 16746 | 0% | 28% | 4% | 2% |
| 16930 | 2% | 0% | 4% | -16% |
| 19813 | 4% | 0% | 7% | 11% |
| 20085 | 0% | 0% | -5% | -14% |
| 22587 | 4% | 0% | 10% | 14% |
| 29926 | 2% | 0% | 11% | 5% |
| 32201 | 8% | 0% | 2% | 6% |
| 33798 | 2% | 0% | 9% | 12% |
| 33812 | 3% | 0% | 4% | 20% |
| 34762 | 1% | 0% | 12% | 9% |
| 34763 | 1% | 0% | 11% | 6% |

00046514

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 39261 | 4% | 0% | 3% | 14% |
| 40142 | 4% | 0% | 45% | 18% |
| 45356 | 0% | 0% | -34% | -14% |
| 54071 | 11% | 0% | 16% | 59% |
| 55249 | 5% | 0% | 6% | 7% |
| 59042 | 0% | 13% | -28% | -14% |
| 60201 | 3% | 0% | 10% | 19% |
| 60753 | 2% | 0% | 9% | 11% |
| 60756 | 3% | 0% | 22% | 11% |
| 63579 | 3% | 0% | 9% | 11% |
| 64097 | 4% | 0% | 13% | 5% |
| 64671 | 2% | 0% | 8% | 15% |
| 80253 | 2% | 0% | 9% | 15% |
| 80254 | 2% | 0% | 10% | 11% |
| 80255 | 2% | 0% | 13% | 16% |
| 80256 | 2% | 0% | 9% | 15% |
| 80282 | 2% | 0% | 4% | 12% |
| **W Diamond Ave** | | | | |
| 2626 | 0% | 2% | -12% | -31% |
| 68728 | 0% | 3% | 0% | -20% |
| **W Edmonston Dr** | | | | |
| 9699 | 1% | 0% | 15% | 0% |
| 59940 | 1% | 0% | 0% | 11% |
| **W Jefferson St** | | | | |
| 25212 | 2% | 0% | 5% | 15% |
| 74140 | 2% | 0% | 18% | 10% |
| **W Montgomery Ave** | | | | |
| 85 | 2% | 0% | 18% | 10% |
| 86 | 1% | 0% | 18% | 4% |
| 87 | 2% | 0% | 5% | 15% |
| 851 | 0% | 205% | 52% | 36% |
| 46468 | 5% | 0% | -9% | -28% |
| 67682 | 0% | 284% | 18% | 9% |
| 68723 | 0% | 220% | 14% | 96% |
| 70134 | 2% | 0% | -22% | -2% |
| 70362 | 0% | 207% | 9% | 13% |
| 71016 | 0% | 0% | 0% | 25% |
| 75469 | 5% | 0% | -14% | -35% |
| **Walker Mill Rd** | | | | |
| 11873 | 3% | 0% | 12% | 16% |
| 27103 | 4% | 0% | 14% | 21% |
| **Washington National Pike** | | | | |
| 547 | 0% | 15% | 31% | 0% |
| 6216 | 1% | 0% | 1% | 27% |

00046515

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 18073 | 0% | 0% | 0% | 18% |
| 18081 | 2% | 0% | -1% | -20% |
| 19191 | 0% | 314% | 13% | 11% |
| 25427 | 0% | 0% | 17% | 0% |
| 28054 | 0% | 250% | -19% | 76% |
| 29079 | 1% | 0% | -3% | -13% |
| 37135 | 1% | 0% | 0% | 28% |
| 42330 | 2% | 0% | 1% | 18% |
| 46981 | 0% | 4% | 0% | 15% |
| 48741 | 0% | 0% | 17% | 0% |
| 49366 | 0% | 277% | 44% | 45% |
| 58028 | 0% | 525% | 16% | 14% |
| 58029 | 0% | 277% | -20% | -19% |
| 61724 | 0% | 277% | 1% | 2% |
| 61725 | 1% | 0% | 9% | 52% |
| 65632 | 0% | 3% | 0% | -20% |
| 66775 | 0% | 325% | 17% | 15% |
| 66778 | 0% | 325% | 8% | 6% |
| 66779 | 0% | 200% | 0% | 0% |
| 66780 | 0% | 314% | -1% | -3% |
| 66782 | 0% | 275% | 24% | -25% |
| 66786 | 0% | 275% | 60% | 12% |
| 67078 | 0% | 265% | 52% | 4% |
| 67371 | 0% | 266% | -10% | -8% |
| 69883 | 1% | 0% | 9% | 52% |
| 69886 | 0% | 0% | 1% | 27% |
| 70364 | 0% | 0% | 0% | 19% |
| 70604 | 3% | 0% | 1% | 73% |
| 72714 | 2% | 0% | -8% | -10% |
| **Watkins Park Dr** | | | | |
| 12618 | 0% | 11% | 2% | 3% |
| 19148 | 0% | 11% | 2% | 3% |
| 19149 | 0% | 12% | 2% | 4% |
| 73256 | 0% | 12% | 2% | 4% |
| **Wayne Ave** | | | | |
| 33739 | 7% | 0% | 8% | 5% |
| 34651 | 8% | 0% | 6% | 3% |
| **Wells Pkwy E** | | | | |
| 25858 | 3% | 0% | 10% | 15% |
| 45351 | 3% | 0% | 8% | 11% |
| **Westbrook Dr** | | | | |
| 81357 | 0% | 12% | 1% | 1% |
| **Westlake Ter** | | | | |
| 6860 | 0% | 23% | 3% | 0% |

00046516

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 67075 | 0% | 200% | 0% | 0% |
| 69881 | 0% | 24% | 2% | 4% |
| **Westphalia Rd** | | | | |
| 33839 | 6% | 0% | -4% | -1% |
| 46203 | 10% | 0% | 1% | 16% |
| 59503 | 0% | 12% | 1% | 9% |
| 67688 | 0% | 10% | 0% | 1% |
| **White House Rd** | | | | |
| 12614 | 0% | 25% | 2% | 5% |
| 16805 | 0% | 12% | 4% | 1% |
| 21522 | 0% | 16% | 1% | 12% |
| 23692 | 0% | 17% | 1% | 5% |
| 49394 | 0% | 22% | -7% | -3% |
| 58656 | 0% | 22% | -1% | -6% |
| 71624 | 0% | 18% | 1% | 2% |
| **Whitfield Chapel Rd** | | | | |
| 54373 | 0% | 15% | 3% | 4% |
| 63860 | 0% | 13% | 4% | 3% |
| **Wilburn Dr** | | | | |
| 22836 | 0% | 29% | 4% | 0% |
| 32811 | 0% | 14% | 1% | 0% |
| **William Beanes Rd** | | | | |
| 64428 | 0% | 17% | 0% | 1% |
| 66902 | 0% | 25% | 0% | 1% |
| **Willow Hill Dr** | | | | |
| 75917 | 0% | 12% | 0% | 3% |
| 75918 | 0% | 17% | 6% | 0% |
| **Windom Rd** | | | | |
| 46983 | 5% | 0% | 0% | 12% |
| **Winfields Ln** | | | | |
| 44824 | 0% | 11% | 0% | 0% |
| 62195 | 0% | 11% | 1% | 1% |
| **Wisconsin Ave** | | | | |
| 5661 | 1% | 0% | 1% | 13% |
| 9662 | 1% | 0% | 13% | 3% |
| 52787 | 0% | 12% | 0% | 0% |
| 70774 | 3% | 0% | 12% | 3% |
| 79293 | 2% | 0% | 11% | 13% |
| 79294 | 2% | 0% | 5% | 10% |
| 79295 | 3% | 0% | 15% | 15% |
| **Woodbine St** | | | | |
| 79274 | 0% | 13% | 0% | 1% |
| 79275 | 0% | 13% | 1% | 0% |
| **Woodstream Dr** | | | | |

00046517

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 21279 | 3% | 0% | 0% | -12% |
| 21280 | 0% | 200% | 0% | 0% |
| **Woodview Dr** | | | | |
| 68469 | 0% | 18% | 1% | 1% |
| **Woodville Rd** | | | | |
| 12899 | 6% | 0% | -1% | -1% |
| **Woodyard Rd** | | | | |
| 57849 | 4% | 0% | 21% | 26% |
| 62024 | 3% | 0% | 10% | 16% |
| 66528 | 4% | 0% | 20% | 26% |
| 68086 | 3% | 0% | 10% | 16% |
| **Wootton Pkwy** | | | | |
| 685 | 3% | 0% | 1% | 11% |
| 9700 | 1% | 0% | 14% | -5% |
| 26676 | 2% | 0% | 21% | 0% |
| 38951 | 1% | 0% | 12% | -3% |
| 46465 | 5% | 0% | 21% | 0% |
| 52939 | 2% | 0% | 1% | 12% |
| 59149 | 5% | 0% | 21% | 0% |
| 59429 | 1% | 0% | 19% | -1% |
| 59431 | 0% | 0% | -12% | 12% |
| 72649 | 1% | 0% | 10% | -1% |
| **Yellowwood Ln** | | | | |
| 4743 | 19% | 0% | 18% | 8% |
| 59325 | 31% | 0% | 5% | 29% |
| **Virginia** | | | | |
| **14th St N** | | | | |
| 13169 | 0% | 12% | 0% | 3% |
| **17th St N** | | | | |
| 80990 | 0% | 14% | 0% | 0% |
| 81003 | 0% | 18% | 0% | 0% |
| **18th St N** | | | | |
| 81059 | 0% | 17% | 0% | 0% |
| **18th St S** | | | | |
| 80861 | 0% | 11% | 0% | 1% |
| 80862 | 0% | 11% | 0% | 1% |
| **20th Pl N** | | | | |
| 77366 | 0% | 15% | 0% | 0% |
| **20th St N** | | | | |
| 77365 | 0% | 14% | 0% | 0% |
| **20th St S** | | | | |
| 21051 | 0% | 65% | 0% | 0% |
| 28719 | 0% | 14% | 0% | 0% |
| **22nd St N** | | | | |

00046518

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 77385 | 0% | 19% | -1% | 0% |
| **23rd Rd N** | | | | |
| 77403 | 0% | 43% | 0% | 0% |
| **23rd St S** | | | | |
| 59242 | 0% | 20% | 0% | 0% |
| 68250 | 0% | 102% | 0% | 0% |
| **24th St N** | | | | |
| 77404 | 0% | 48% | 0% | 0% |
| **25th St N** | | | | |
| 15872 | 0% | 1% | -18% | 3% |
| 15873 | 0% | 1% | -12% | -9% |
| **26th St N** | | | | |
| 28967 | 0% | 12% | 0% | 0% |
| 51204 | 0% | 14% | 1% | 1% |
| **31st St S** | | | | |
| 248 | 0% | 11% | 0% | 7% |
| 80807 | 0% | 13% | 0% | 4% |
| **6th St N** | | | | |
| 81593 | 0% | 13% | 1% | 0% |
| **8th St S** | | | | |
| 80873 | 0% | 12% | 0% | 3% |
| **Army Navy Dr** | | | | |
| 36643 | 0% | 34% | 0% | 0% |
| **Backlick Rd** | | | | |
| 56886 | 8% | 0% | 0% | 0% |
| **Baron Rd** | | | | |
| 26847 | 0% | 14% | -2% | -1% |
| **Birch Rd** | | | | |
| 9261 | 6% | 0% | 15% | 13% |
| 31938 | 3% | 0% | 5% | 13% |
| **Capital Beltway** | | | | |
| 67 | 1% | 0% | -20% | 5% |
| 69 | 0% | 2% | -18% | -15% |
| 75 | 0% | 1% | -18% | 0% |
| 977 | 0% | 19% | -7% | -1% |
| 1270 | 0% | 2% | -18% | -15% |
| 1272 | 0% | 22% | 0% | 1% |
| 16670 | 0% | 21% | -3% | -5% |
| 16671 | 0% | 200% | -8% | -21% |
| 16674 | 3% | 0% | 17% | 7% |
| 17398 | 0% | 30% | 11% | 16% |
| 17401 | 5% | 0% | -14% | -2% |
| 18216 | 1% | 0% | -20% | 5% |
| 21180 | 0% | 2% | 0% | -12% |

00046519

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 21561 | 0% | 18% | -3% | -17% |
| 22163 | 0% | 15% | -13% | -89% |
| 24084 | 7% | 0% | 39% | 74% |
| 28377 | 0% | 2% | 5% | -18% |
| 29311 | 0% | 26% | -13% | -6% |
| 33646 | 0% | 5% | 46% | 97% |
| 33976 | 0% | 806% | 54% | 1% |
| 34950 | 0% | 33% | 0% | 5% |
| 38710 | 0% | 20% | 0% | 1% |
| 39068 | 0% | 10% | 0% | 0% |
| 39073 | 0% | 2% | 28% | 9% |
| 39075 | 0% | 1% | 3% | -12% |
| 39078 | 0% | 1% | 3% | -12% |
| 40119 | 4% | 0% | -3% | -16% |
| 41576 | 0% | 22% | -5% | -4% |
| 41577 | 0% | 27% | -2% | -1% |
| 41779 | 12% | 0% | 47% | 44% |
| 43018 | 0% | 0% | -21% | 0% |
| 45944 | 0% | 12% | -21% | -18% |
| 51272 | 0% | 21% | -3% | -5% |
| 55463 | 6% | 0% | -4% | -5% |
| 56641 | 7% | 0% | 39% | 74% |
| 56645 | 7% | 0% | 39% | 74% |
| 57913 | 8% | 0% | 37% | 60% |
| 59785 | 0% | 200% | -8% | -21% |
| 60164 | 0% | 1% | 3% | -12% |
| 65637 | 0% | 22% | -1% | 1% |
| 65844 | 0% | 0% | -21% | 0% |
| 65927 | 0% | 41% | 0% | 0% |
| 68293 | 4% | 0% | -15% | -1% |
| 68294 | 4% | 0% | -15% | -1% |
| 68295 | 3% | 0% | -1% | -16% |
| 68582 | 10% | 0% | 63% | 85% |
| 68583 | 0% | 11% | -46% | -20% |
| 68584 | 0% | 200% | -15% | -16% |
| 68585 | 0% | 200% | -15% | -16% |
| 68586 | 0% | 200% | -15% | -16% |
| 68587 | 0% | 200% | -8% | -21% |
| 68588 | 0% | 200% | -8% | -21% |
| 68589 | 0% | 200% | -15% | -16% |
| 68590 | 0% | 200% | -8% | -21% |
| 68591 | 0% | 200% | -6% | -5% |
| 68883 | 0% | 5% | 28% | -6% |
| 68889 | 0% | 82% | -1% | -1% |

00046520

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 71091 | 1% | 0% | -18% | 3% |
| 71095 | 1% | 0% | -18% | 3% |
| 72070 | 0% | 200% | -15% | -16% |
| 72078 | 11% | 0% | 62% | 72% |
| 76052 | 0% | 25% | -85% | -70% |
| 76222 | 0% | 56% | -1% | -2% |
| 77148 | 0% | 16% | 2% | -3% |
| 77151 | 0% | 18% | 0% | 0% |
| 77184 | 0% | 10% | -1% | 0% |
| 77185 | 0% | 39% | 0% | 1% |
| **Chain Bridge Rd** | | | | |
| 5053 | 1% | 0% | 12% | 2% |
| 16581 | 2% | 0% | 18% | 16% |
| 21941 | 0% | 33% | 0% | 0% |
| 31277 | 5% | 0% | 10% | 8% |
| 46083 | 1% | 0% | -12% | -7% |
| 55021 | 3% | 0% | 11% | 38% |
| 69550 | 0% | 2% | -22% | -1% |
| 74851 | 5% | 0% | 14% | 19% |
| **Charles Town Pike** | | | | |
| 42197 | 3% | 0% | 1% | 10% |
| **Chesterbrook Rd** | | | | |
| 9260 | 5% | 0% | 10% | 4% |
| 26530 | 5% | 0% | 3% | 21% |
| **Co Rd 650** | | | | |
| 12428 | 0% | 0% | -20% | 4% |
| **Co Rd 686** | | | | |
| 33643 | 0% | 10% | 2% | 6% |
| 59709 | 0% | 14% | 3% | 6% |
| **Co Rd 703** | | | | |
| 50953 | 6% | 0% | 2% | 15% |
| 72024 | 2% | 0% | -13% | -3% |
| 72283 | 6% | 0% | -13% | -11% |
| **Co Rd 789** | | | | |
| 43054 | 1% | 0% | -10% | 0% |
| **Commonwealth Ave** | | | | |
| 77281 | 0% | 12% | 0% | 2% |
| **Cotton Mill Dr** | | | | |
| 81148 | 0% | 35% | 0% | 0% |
| 81150 | 0% | 117% | 0% | 0% |
| **Dolley Madison Blvd** | | | | |
| 4344 | 1% | 0% | 3% | 11% |
| 5149 | 0% | 0% | 1% | 10% |
| 9478 | 0% | 0% | -3% | 11% |

00046521

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 25782 | 5% | 0% | -23% | -5% |
| 31130 | 2% | 0% | 0% | 12% |
| 33641 | 2% | 0% | 6% | 17% |
| 36527 | 7% | 0% | 25% | 30% |
| 39807 | 1% | 0% | 17% | 20% |
| 40152 | 2% | 0% | 12% | 24% |
| 40859 | 0% | 12% | 0% | -1% |
| 42078 | 6% | 0% | 16% | 27% |
| 44690 | 0% | 132% | -1% | -11% |
| 46571 | 0% | 20% | 1% | 10% |
| 46941 | 1% | 0% | 11% | 5% |
| 50436 | 0% | 0% | -2% | 10% |
| 59706 | 1% | 0% | 11% | 4% |
| 59713 | 0% | 26% | 10% | 6% |
| 59997 | 1% | 0% | 10% | 8% |
| 60008 | 0% | 14% | -2% | -1% |
| 67577 | 0% | 0% | 14% | 3% |
| 68881 | 0% | 74% | 1% | 54% |
| 77176 | 7% | 0% | -5% | -5% |
| 77177 | 0% | 28% | -6% | -15% |
| **Dulles Access Rd** | | | | |
| 41206 | 0% | 3% | -1% | -12% |
| **Dulles Toll Rd** | | | | |
| 33649 | 0% | 2% | -2% | -17% |
| 34630 | 4% | 0% | -1% | -15% |
| 41207 | 0% | 3% | -1% | -12% |
| 41575 | 0% | 62% | -1% | -8% |
| 57167 | 0% | 10% | 12% | 61% |
| 58502 | 0% | 7% | -1% | -42% |
| 60237 | 4% | 0% | -1% | -15% |
| 76097 | 0% | 31% | 0% | 0% |
| **E Glebe Rd** | | | | |
| 47673 | 0% | 12% | 1% | 0% |
| 52055 | 0% | 11% | 0% | 0% |
| **Edwards Ferry Rd NE** | | | | |
| 835 | 0% | 72% | 0% | 0% |
| 34291 | 0% | 24% | 0% | 0% |
| **Fisher Dr** | | | | |
| 79332 | 0% | 20% | -6% | 0% |
| **Furnace Mountain Rd** | | | | |
| 81348 | 8% | 0% | 3% | 9% |
| 81350 | 9% | 0% | 6% | 7% |
| **George Washington Memorial Pkwy** | | | | |
| 33634 | 0% | 6% | -1% | -11% |

00046522

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 33635 | 0% | 4% | -13% | -2% |
| 34318 | 12% | 0% | 62% | 48% |
| 36935 | 0% | 1% | 0% | 12% |
| 38735 | 0% | 8% | 49% | 101% |
| 40850 | 0% | 1% | 0% | 13% |
| 60010 | 0% | 6% | -33% | -3% |
| **Georgetown Pike** | | | | |
| 4348 | 24% | 0% | 29% | 9% |
| 4349 | 51% | 0% | 14% | 8% |
| 4350 | 14% | 0% | 2% | 28% |
| 4351 | 0% | 35% | 2% | 14% |
| 6378 | 16% | 0% | 3% | 33% |
| 6380 | 23% | 0% | 14% | 11% |
| 13744 | 0% | 35% | 2% | 14% |
| 57185 | 0% | 39% | 0% | 0% |
| 59710 | 51% | 0% | 14% | 8% |
| 68778 | 0% | 55% | 0% | -1% |
| **Grande Ln** | | | | |
| 42163 | 2% | 0% | -16% | -3% |
| 72284 | 6% | 0% | -13% | -13% |
| **Great Falls St** | | | | |
| 14896 | 1% | 0% | -11% | 5% |
| **Greeley Blvd** | | | | |
| 33467 | 0% | 60% | 0% | 0% |
| 60752 | 0% | 60% | 0% | 0% |
| **Griffith Rd** | | | | |
| 79328 | 0% | 20% | -6% | 0% |
| **Henry G Shirley Memorial Hwy** | | | | |
| 16669 | 0% | 10% | 0% | 0% |
| 18676 | 0% | 89% | 0% | 0% |
| 30289 | 0% | 2% | 0% | -13% |
| 30488 | 0% | 2% | 0% | -13% |
| 57903 | 0% | 0% | -5% | -12% |
| **Householder Rd** | | | | |
| 77555 | 0% | 16% | 0% | 0% |
| 77557 | 0% | 44% | 0% | 0% |
| **Hume Ave** | | | | |
| 77282 | 0% | 12% | 0% | 2% |
| **I- 395** | | | | |
| 76 | 0% | 12% | 0% | -13% |
| 25750 | 0% | 1% | 0% | -22% |
| 26135 | 0% | 2% | 0% | -18% |
| 27337 | 0% | 1% | 0% | -22% |
| 30282 | 0% | 1% | 0% | -22% |

00046523

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 30288 | 0% | 2% | 0% | -13% |
| 30502 | 0% | 1% | 0% | 19% |
| 55038 | 0% | 1% | 25% | 0% |
| 59872 | 1% | 0% | 0% | 14% |
| 64907 | 0% | 2% | 0% | -18% |
| 65930 | 1% | 0% | 0% | 13% |
| 67012 | 0% | 2% | 0% | -18% |
| 67246 | 0% | 1% | 0% | -22% |
| 70266 | 0% | 1% | 13% | 6% |
| 72075 | 0% | 66% | 0% | -1% |
| **I- 395 Hov** | | | | |
| 26133 | 0% | 2% | 0% | -13% |
| 30275 | 0% | 1% | 0% | -22% |
| 30276 | 0% | 1% | 0% | -22% |
| 30278 | 0% | 1% | 0% | -22% |
| 30286 | 0% | 2% | 0% | -13% |
| 66368 | 0% | 15% | 0% | 0% |
| 73014 | 0% | 1% | 0% | -22% |
| 73015 | 0% | 2% | 0% | -13% |
| **I- 495 Express Lane** | | | | |
| 24081 | 0% | 21% | 0% | -2% |
| 34324 | 0% | 20% | -50% | -3% |
| 38714 | 0% | 11% | -2% | -5% |
| 38717 | 0% | 2% | 5% | -18% |
| 39426 | 0% | 1% | 3% | -12% |
| 40120 | 0% | 21% | -1% | 0% |
| 55464 | 3% | 0% | 0% | 24% |
| 68296 | 3% | 0% | -1% | -16% |
| 68297 | 3% | 0% | -1% | -16% |
| 68581 | 0% | 11% | -4% | -3% |
| **I- 66** | | | | |
| 5026 | 0% | 13% | 0% | 1% |
| 49097 | 0% | 0% | 77% | -26% |
| 52133 | 0% | 200% | 0% | 0% |
| 70030 | 1% | 0% | 3% | 11% |
| **I- 95** | | | | |
| 26136 | 0% | 1% | 0% | 19% |
| 27421 | 0% | 2% | 25% | 0% |
| 43013 | 2% | 0% | 0% | -12% |
| 43016 | 2% | 0% | 0% | -12% |
| 49369 | 2% | 0% | 0% | -12% |
| **James Madison Hwy** | | | | |
| 75672 | 0% | 22% | 0% | 0% |
| 75673 | 0% | 20% | 0% | 0% |

00046524

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Jones Branch Dr** | | | | |
| 8520 | 0% | 11% | -2% | 1% |
| 12236 | 6% | 0% | 16% | 3% |
| 12238 | 10% | 0% | 1% | 0% |
| 17822 | 0% | 11% | -2% | 3% |
| 35879 | 6% | 0% | 12% | 5% |
| 36480 | 6% | 0% | 16% | 3% |
| 38632 | 0% | 11% | -2% | 3% |
| 68888 | 0% | 11% | -2% | 1% |
| **Key Brg** | | | | |
| 7923 | 2% | 0% | 12% | 8% |
| 22667 | 1% | 0% | 9% | 12% |
| **Kidwell Dr** | | | | |
| 46319 | 6% | 0% | 4% | 3% |
| **Kirby Ct** | | | | |
| 39813 | 4% | 0% | 2% | 10% |
| **Kirby Rd** | | | | |
| 72293 | 6% | 0% | 12% | 1% |
| **Lee Chapel Rd** | | | | |
| 10075 | 0% | 23% | 0% | 0% |
| 41005 | 0% | 18% | 0% | 0% |
| **Leesburg Pike** | | | | |
| 12229 | 1% | 0% | -7% | -13% |
| 14213 | 2% | 0% | -12% | -9% |
| 20828 | 2% | 0% | -10% | 0% |
| 35567 | 2% | 0% | -16% | -10% |
| 36898 | 1% | 0% | -11% | -8% |
| 57210 | 0% | 20% | -1% | 0% |
| 68877 | 2% | 0% | -2% | 30% |
| **Lewinsville Rd** | | | | |
| 72069 | 0% | 13% | -79% | -62% |
| 76053 | 0% | 23% | -39% | -28% |
| **Lisle Ave** | | | | |
| 79334 | 0% | 20% | -6% | 0% |
| **Lovettsville Rd** | | | | |
| 67715 | 0% | 11% | 0% | 1% |
| **Loyalty Rd** | | | | |
| 74290 | 7% | 0% | 3% | 3% |
| 81323 | 5% | 0% | 3% | 4% |
| 81324 | 5% | 0% | 3% | 4% |
| **Mill Rd** | | | | |
| 59340 | 1% | 0% | -5% | -10% |
| 71085 | 1% | 0% | -33% | -1% |
| **Mulberry Bottom Ln** | | | | |

00046525

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 22325 | 0% | 148% | 0% | 0% |
| **N Chesterbrook Rd** | | | | |
| 3619 | 8% | 0% | 0% | -15% |
| 3620 | 6% | 0% | -14% | -1% |
| 8454 | 5% | 0% | -14% | 0% |
| 8455 | 0% | 8% | 0% | -13% |
| 11494 | 6% | 0% | -14% | -1% |
| 65371 | 8% | 0% | 0% | -15% |
| **N Fairfax St** | | | | |
| 35505 | 0% | 15% | 0% | 0% |
| 36542 | 0% | 34% | 0% | 1% |
| 74330 | 0% | 17% | 0% | 0% |
| **N Fort Myer Dr** | | | | |
| 28732 | 0% | 0% | 13% | 10% |
| **N Glebe Rd** | | | | |
| 22383 | 0% | 13% | 1% | 2% |
| 33998 | 2% | 0% | 21% | 11% |
| 35179 | 0% | 14% | 3% | 1% |
| 41418 | 1% | 0% | 3% | 28% |
| **N Jackson St** | | | | |
| 81005 | 0% | 12% | 0% | 1% |
| 81006 | 0% | 11% | 0% | 1% |
| 81019 | 0% | 12% | 0% | 1% |
| **N Jefferson Davis Hwy** | | | | |
| 36929 | 0% | 30% | 4% | 0% |
| 70264 | 0% | 14% | 0% | 3% |
| **N Kensington St** | | | | |
| 44770 | 0% | 10% | 1% | 1% |
| **N Key Blvd** | | | | |
| 81060 | 0% | 22% | 0% | 0% |
| **N Kirkwood Rd** | | | | |
| 49081 | 0% | 11% | 0% | 1% |
| 50537 | 0% | 12% | 1% | 2% |
| 65801 | 0% | 12% | 0% | 1% |
| **N Lee Hwy** | | | | |
| 14003 | 2% | 0% | 0% | 14% |
| **N Little Falls Rd** | | | | |
| 34331 | 0% | 19% | 0% | -1% |
| 42920 | 0% | 57% | 0% | 1% |
| 54639 | 0% | 18% | -1% | 0% |
| 68920 | 3% | 0% | -10% | -7% |
| **N Lorcom Ln** | | | | |
| 81094 | 0% | 16% | 0% | -2% |
| **N Pitt St** | | | | |

00046526

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 12212 | 0% | 17% | 0% | 0% |
| **N Pollard St** | | | | |
| 81102 | 0% | 10% | 0% | -1% |
| **N Sycamore St** | | | | |
| 50545 | 0% | 12% | 1% | 1% |
| **N Washington Blvd** | | | | |
| 50287 | 2% | 0% | -12% | -3% |
| 68921 | 0% | 40% | 0% | 1% |
| 71775 | 3% | 0% | -10% | -7% |
| **N Washington St** | | | | |
| 59299 | 5% | 0% | 0% | 2% |
| **N West St** | | | | |
| 52346 | 1% | 0% | 0% | 11% |
| **N Williamsburg Blvd** | | | | |
| 7986 | 0% | 12% | 1% | 1% |
| 17015 | 0% | 10% | 1% | 1% |
| **Norfolk Ln** | | | | |
| 47674 | 0% | 32% | 0% | 1% |
| **Old Chesterbrook Rd** | | | | |
| 5120 | 3% | 0% | -14% | -8% |
| **Old Colchester Rd** | | | | |
| 59470 | 0% | 14% | 0% | 2% |
| **Old Dominion Dr** | | | | |
| 3984 | 2% | 0% | 0% | 13% |
| 4706 | 1% | 0% | 0% | 12% |
| 4793 | 0% | 78% | 1% | 0% |
| 11488 | 2% | 0% | -11% | -2% |
| 28118 | 9% | 0% | 4% | 16% |
| 56346 | 2% | 0% | -3% | -10% |
| 60003 | 6% | 0% | 6% | 4% |
| 60269 | 1% | 0% | -12% | -3% |
| 68779 | 3% | 0% | 11% | 1% |
| 72563 | 0% | 48% | 0% | 0% |
| 76054 | 14% | 0% | 78% | 80% |
| 80116 | 0% | 198% | 0% | 0% |
| 80118 | 0% | 62% | 0% | 0% |
| **Old Ox Rd** | | | | |
| 28916 | 0% | 10% | 0% | 0% |
| **Old Springhouse Rd** | | | | |
| 77178 | 0% | 0% | -3% | 14% |
| 77179 | 8% | 0% | 19% | -26% |
| **Old Waterford Rd** | | | | |
| 23520 | 6% | 0% | 3% | 3% |
| **Park Run Dr** | | | | |

00046527

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 12483 | 0% | 17% | -1% | -1% |
| 18058 | 0% | 14% | -1% | 3% |
| 42887 | 8% | 0% | 1% | 0% |
| **Potomac Ave** | | | | |
| 76816 | 0% | 13% | 0% | 3% |
| **Potomac Greens Dr** | | | | |
| 47676 | 0% | 32% | 0% | 1% |
| **Queen St** | | | | |
| 40414 | 0% | 34% | 0% | 1% |
| **Random Hills Rd** | | | | |
| 47228 | 0% | 66% | 0% | 0% |
| **Ridge Top Rd** | | | | |
| 47226 | 0% | 66% | 0% | 0% |
| **Ring Rd** | | | | |
| 13954 | 0% | 12% | 0% | -12% |
| 41163 | 5% | 0% | 6% | 4% |
| 42174 | 0% | 8% | 0% | -13% |
| 62751 | 0% | 15% | 2% | -12% |
| 73543 | 10% | 0% | -8% | -9% |
| **Rolling Rd** | | | | |
| 44182 | 0% | 148% | 0% | 0% |
| **S Arlington Ridge Rd** | | | | |
| 7984 | 1% | 0% | 0% | 12% |
| **S Berlin Pike** | | | | |
| 77579 | 0% | 12% | 0% | 0% |
| **S Columbia Pike** | | | | |
| 9801 | 1% | 0% | 1% | 10% |
| 26428 | 1% | 0% | 2% | 12% |
| 49630 | 3% | 0% | 0% | 11% |
| **S Eads St** | | | | |
| 29859 | 0% | 22% | 0% | 2% |
| 36985 | 0% | 12% | 0% | 5% |
| 51047 | 0% | 13% | 1% | 0% |
| 74054 | 1% | 0% | 13% | 0% |
| **S Fort Scott Dr** | | | | |
| 80808 | 0% | 17% | 0% | 4% |
| **S Glebe Rd** | | | | |
| 40901 | 0% | 12% | 1% | 0% |
| 74285 | 0% | 20% | 0% | 2% |
| **S Hayes St** | | | | |
| 41671 | 0% | 10% | 0% | 1% |
| 41673 | 0% | 11% | 0% | 1% |
| **S Joyce St** | | | | |
| 16157 | 0% | 12% | 0% | 0% |

00046528

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **S Lynn St** | | | | |
| 67301 | 8% | 0% | 4% | 0% |
| **S Patrick St** | | | | |
| 19863 | 0% | 12% | 0% | -1% |
| 52667 | 0% | 200% | 0% | 0% |
| **S Washington Blvd** | | | | |
| 17387 | 1% | 0% | 0% | 26% |
| 28854 | 1% | 0% | 0% | 14% |
| 33590 | 0% | 1% | 10% | 0% |
| 73013 | 0% | 1% | 0% | -22% |
| 74618 | 0% | 1% | 10% | 0% |
| **Senseny Rd** | | | | |
| 81397 | 0% | 23% | 1% | 1% |
| **Shirley Hwy** | | | | |
| 18091 | 0% | 0% | 5% | 19% |
| 51571 | 0% | 0% | 5% | 19% |
| 62771 | 0% | 0% | 5% | 19% |
| **Spring Hill Rd** | | | | |
| 17400 | 20% | 0% | -1% | -10% |
| **State Rte 123** | | | | |
| 59113 | 4% | 0% | 1% | 11% |
| **State Rte 193** | | | | |
| 6379 | 15% | 0% | 6% | 46% |
| 6381 | 20% | 0% | 18% | 20% |
| 13747 | 3% | 0% | -10% | -10% |
| 27937 | 0% | 5% | 70% | 75% |
| 33644 | 22% | 0% | 11% | 68% |
| 33645 | 0% | 31% | 11% | 16% |
| 44442 | 4% | 0% | -11% | -15% |
| **State Rte 237** | | | | |
| 59501 | 0% | 1% | 5% | 13% |
| **State Rte 267** | | | | |
| 2107 | 0% | 2% | -11% | -1% |
| 27417 | 0% | 8% | -44% | -3% |
| 44979 | 0% | 2% | -11% | -1% |
| 48466 | 0% | 21% | -36% | -3% |
| 58212 | 0% | 10% | 7% | 0% |
| 58213 | 0% | 24% | 0% | 0% |
| 63906 | 0% | 22% | -2% | 0% |
| 77023 | 0% | 47% | -2% | -1% |
| **State Rte 286** | | | | |
| 22322 | 0% | 158% | 0% | 0% |
| **State Rte 289** | | | | |
| 40190 | 0% | 16% | 0% | 0% |

00046529

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **State Rte 3 Bus** | | | | |
| 25900 | 0% | 0% | 12% | 0% |
| **State Rte 55** | | | | |
| 60604 | 0% | 31% | 0% | 0% |
| **State Rte 611** | | | | |
| 61497 | 0% | 10% | 1% | 1% |
| **State Rte 619** | | | | |
| 10895 | 0% | 11% | 1% | 0% |
| **State Rte 657** | | | | |
| 62162 | 0% | 11% | 0% | -5% |
| **State Rte 658** | | | | |
| 51814 | 0% | 23% | 0% | 0% |
| **State Rte 662** | | | | |
| 23850 | 4% | 0% | 1% | 15% |
| 45975 | 4% | 0% | 1% | 16% |
| **State Rte 681** | | | | |
| 31834 | 5% | 0% | 0% | 9% |
| 31835 | 7% | 0% | 0% | 8% |
| 77575 | 7% | 0% | 0% | 8% |
| **State Rte 682** | | | | |
| 77564 | 0% | 25% | 0% | 0% |
| 77580 | 0% | 16% | 0% | 0% |
| **State Rte 684** | | | | |
| 73800 | 5% | 0% | 0% | -6% |
| **State Rte 695** | | | | |
| 72292 | 6% | 0% | 12% | 1% |
| 72567 | 0% | 5% | -1% | 10% |
| **State Rte 698** | | | | |
| 35353 | 5% | 0% | 0% | 9% |
| **State Rte 7 Bus** | | | | |
| 7291 | 0% | 14% | 0% | 0% |
| 64315 | 1% | 0% | 1% | 15% |
| **State Rte 704** | | | | |
| 34712 | 5% | 0% | 0% | 5% |
| 34713 | 5% | 0% | 5% | 1% |
| **State Rte 762** | | | | |
| 15483 | 0% | 13% | 0% | 0% |
| 35250 | 0% | 16% | 0% | 0% |
| **State Rte 850** | | | | |
| 77563 | 0% | 19% | 0% | 0% |
| **Taylorstown Rd** | | | | |
| 81329 | 0% | 12% | 0% | 2% |
| 81330 | 0% | 11% | 0% | 2% |
| **Telegraph Rd** | | | | |

00046530

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 47641 | 0% | 117% | 0% | 0% |
| **Toll House Rd** | | | | |
| 52653 | 0% | 20% | 0% | 0% |
| 74774 | 0% | 22% | 0% | 0% |
| **Towers Crescent Dr** | | | | |
| 60863 | 5% | 0% | 3% | 4% |
| **US Hwy 15** | | | | |
| 70766 | 0% | 12% | 0% | 0% |
| **US Hwy 29** | | | | |
| 59243 | 0% | 17% | 0% | 0% |
| **Van Buren Rd** | | | | |
| 6674 | 0% | 18% | 1% | 0% |
| **W Broad Way** | | | | |
| 75878 | 2% | 0% | 2% | 11% |
| **W Wakefield Dr** | | | | |
| 38725 | 0% | 115% | 0% | 0% |
| 44175 | 0% | 28% | 0% | 0% |
| **Wakefield Dr E** | | | | |
| 38726 | 0% | 28% | 0% | 0% |
| 44480 | 0% | 115% | 0% | 0% |
| **Westmoreland St** | | | | |
| 5056 | 3% | 0% | -14% | -5% |
| 5057 | 3% | 0% | -13% | -6% |
| 28008 | 3% | 0% | 3% | 12% |
| **Westpark Dr** | | | | |
| 39729 | 5% | 0% | -1% | 4% |
| 45568 | 0% | 12% | -1% | 3% |
| **Willowfield Way** | | | | |
| 8704 | 0% | 200% | 0% | 0% |

2040 Alternative 8: Two ETL Managed Lanes Network on I-495 and one ETL and one HOV Lane Network on I-270    Page 134 of 451

00046531

## Segments Expecting Meaningful Changes in Emissions

### Alternative 9: Two HOT Managed Lanes Network

Criteria and Document Legend

1. Congested % Difference: Changes of ± 5% or more in AADT on congested highway links of LOS D or worse
2. Free Flow % Difference: Changes of ± 10% or more in AADT on uncongested highway links of LOS C or better;
3. Travel Time AM/PM: Changes of ± 10% or more in travel time; and
d. Not Presented: Changes of ± 10% or more in intersection delay.

Highlighted locations meet the criteria[1]

1. https://www.fhwa.dot.gov/environment/air_quality/air_toxics/policy_and_guidance/moves_msat_faq.cfm

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **District of Columbia** | | | | |
| **10th Pl SE** | | | | |
| 15152 | 0% | 11% | 8% | 5% |
| **10th St SW** | | | | |
| 61369 | 0% | 26% | 0% | 0% |
| **11th St NW** | | | | |
| 8999 | 5% | 0% | 6% | 4% |
| 39387 | 2% | 0% | 0% | 10% |
| **11th St SE** | | | | |
| 8559 | 1% | 0% | 13% | 5% |
| 25672 | 1% | 0% | 13% | 6% |
| 45594 | 1% | 0% | 13% | 6% |
| **12th St NW** | | | | |
| 73869 | 3% | 0% | 2% | 12% |
| **12th St SW** | | | | |
| 34294 | 1% | 0% | 16% | 6% |
| **13th St NW** | | | | |
| 1714 | 7% | 0% | 6% | 1% |
| 2472 | 3% | 0% | 10% | 8% |
| 6440 | 1% | 0% | 11% | 4% |
| 7478 | 1% | 0% | 2% | 18% |
| 10690 | 1% | 0% | 1% | 12% |
| 14663 | 6% | 0% | 1% | 6% |
| 16064 | 2% | 0% | 29% | -1% |
| 29098 | 4% | 0% | 3% | 12% |
| 40255 | 1% | 0% | 1% | 11% |
| 40598 | 1% | 0% | 11% | 4% |
| 52075 | 17% | 0% | 3% | 7% |
| 69608 | 1% | 0% | 1% | 10% |
| 73321 | 1% | 0% | 6% | 11% |
| 77912 | 1% | 0% | 2% | 21% |
| 77913 | 1% | 0% | 1% | 19% |
| 77943 | 2% | 0% | 16% | 5% |
| 77944 | 1% | 0% | 4% | 13% |
| 77945 | 1% | 0% | 2% | 21% |
| 78708 | 0% | 12% | 0% | 5% |
| **13th St SE** | | | | |
| 78555 | 4% | 0% | 10% | 3% |

00046532

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **14th St NW** | | | | |
| 8416 | 1% | 0% | 3% | 21% |
| 27134 | 0% | 0% | 12% | 1% |
| 69332 | 0% | 24% | 0% | 2% |
| 73325 | 1% | 0% | 3% | 11% |
| 73327 | 1% | 0% | 8% | 12% |
| **14th St SW** | | | | |
| 12953 | 0% | 0% | 4% | 13% |
| 39030 | 1% | 0% | 2% | 12% |
| 39031 | 1% | 0% | 14% | 6% |
| 66562 | 4% | 0% | 12% | 4% |
| **15th St NW** | | | | |
| 77028 | 1% | 0% | 12% | 1% |
| **16th St NW** | | | | |
| 3568 | 2% | 0% | 4% | 11% |
| 3684 | 1% | 0% | 4% | 22% |
| 5343 | 0% | 15% | -2% | 0% |
| 17033 | 10% | 0% | 3% | 1% |
| 23592 | 1% | 0% | 7% | 14% |
| 37364 | 1% | 0% | 4% | 17% |
| 49320 | 2% | 0% | 15% | 6% |
| 58981 | 1% | 0% | 12% | 7% |
| 64887 | 2% | 0% | 16% | 9% |
| 69913 | 1% | 0% | 11% | 8% |
| 78016 | 2% | 0% | 11% | 4% |
| 78018 | 1% | 0% | 3% | 11% |
| **16th St SE** | | | | |
| 2249 | 2% | 0% | 0% | 12% |
| **17th St NE** | | | | |
| 40729 | 2% | 0% | 1% | 10% |
| **17th St NW** | | | | |
| 53021 | 3% | 0% | 0% | 15% |
| 74429 | 2% | 0% | 11% | 8% |
| 78348 | 3% | 0% | 0% | 13% |
| **17th St SE** | | | | |
| 76178 | 1% | 0% | 4% | 12% |
| **18th St NE** | | | | |
| 64895 | 3% | 0% | 0% | 11% |
| 77605 | 0% | 10% | 1% | -1% |
| **18th St NW** | | | | |
| 2689 | 2% | 0% | 14% | 4% |
| 9049 | 3% | 0% | 3% | 22% |
| 9579 | 2% | 0% | 12% | 4% |
| 23718 | 5% | 0% | 6% | 1% |
| 27133 | 2% | 0% | 11% | 5% |
| 36033 | 1% | 0% | 11% | 0% |
| 40683 | 2% | 0% | 16% | 5% |
| 41089 | 5% | 0% | 11% | 1% |
| **19th St NE** | | | | |
| 2519 | 6% | 0% | 6% | 0% |
| 79156 | 0% | 42% | 1% | 0% |

00046533

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **1st St SE** | | | | |
| 29092 | 6% | 0% | 7% | 1% |
| 74986 | 6% | 0% | 7% | 1% |
| **21st St NW** | | | | |
| 10680 | 8% | 0% | 3% | 11% |
| 78474 | 5% | 0% | 1% | 4% |
| **23rd St NW** | | | | |
| 1655 | 1% | 0% | 10% | 0% |
| 2464 | 0% | 0% | 12% | 0% |
| 5375 | 4% | 0% | 2% | 15% |
| 7071 | 4% | 0% | 2% | 13% |
| 56235 | 0% | 0% | 12% | 0% |
| 70635 | 5% | 0% | 3% | 11% |
| **24th St NW** | | | | |
| 298 | 5% | 0% | 0% | 6% |
| **27th St NW** | | | | |
| 78997 | 0% | 13% | 5% | 1% |
| **28th St SE** | | | | |
| 39273 | 1% | 0% | 11% | 2% |
| **30th Pl NW** | | | | |
| 23586 | 0% | 0% | 12% | 6% |
| **37th St NW** | | | | |
| 62382 | 6% | 0% | 1% | 1% |
| **38th St NW** | | | | |
| 652 | 1% | 0% | 7% | 13% |
| 17955 | 1% | 0% | 13% | 9% |
| **3rd St SW** | | | | |
| 55114 | 0% | 0% | 12% | 1% |
| **40th St NE** | | | | |
| 60683 | 0% | 24% | 0% | 5% |
| 60684 | 0% | 29% | 2% | 0% |
| **42nd St NW** | | | | |
| 78789 | 0% | 13% | 0% | 1% |
| **44th St NE** | | | | |
| 31114 | 2% | 0% | 11% | 1% |
| 60996 | 7% | 0% | 5% | 10% |
| 60997 | 7% | 0% | 5% | 4% |
| 79135 | 6% | 0% | 6% | 11% |
| 79137 | 7% | 0% | 10% | 4% |
| **44th St NW** | | | | |
| 8163 | 5% | 0% | 0% | -5% |
| 78867 | 5% | 0% | 1% | 1% |
| 78876 | 0% | 14% | -1% | -1% |
| 78877 | 0% | 35% | -1% | 0% |
| 78878 | 0% | 15% | -3% | 0% |
| 78879 | 0% | 33% | -3% | 0% |
| **46th St NW** | | | | |
| 24613 | 6% | 0% | 3% | 6% |
| **49th St NE** | | | | |
| 13513 | 0% | 13% | 3% | 6% |
| 69253 | 0% | 15% | 3% | 9% |

00046534

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 79091 | 0% | 15% | 3% | 9% |
| **4th St NE** | | | | |
| 3250 | 8% | 0% | 3% | 10% |
| **4th St SE** | | | | |
| 27750 | 0% | 200% | 0% | 0% |
| **4th St SW** | | | | |
| 69802 | 1% | 0% | -2% | 11% |
| 74574 | 5% | 0% | 1% | 9% |
| **50th St SE** | | | | |
| 46918 | 0% | 21% | 0% | -1% |
| 69268 | 0% | 12% | 2% | 4% |
| **53rd St NE** | | | | |
| 79087 | 0% | 14% | 0% | 9% |
| 81568 | 0% | 14% | 0% | 9% |
| **53rd St SE** | | | | |
| 79066 | 0% | 29% | 0% | 1% |
| 79067 | 0% | 11% | 0% | 2% |
| 79068 | 0% | 13% | 1% | 0% |
| **5th St NW** | | | | |
| 13732 | 6% | 0% | 3% | 2% |
| 40965 | 5% | 0% | 5% | 3% |
| 78679 | 6% | 0% | 4% | 10% |
| **6th St SE** | | | | |
| 14929 | 0% | 10% | 6% | 1% |
| **7th St NW** | | | | |
| 13242 | 1% | 0% | 13% | 2% |
| 17199 | 2% | 0% | 15% | 5% |
| 61047 | 1% | 0% | 4% | 11% |
| 73602 | 3% | 0% | 1% | 13% |
| 73603 | 3% | 0% | 1% | 13% |
| 74149 | 2% | 0% | -2% | 14% |
| 74151 | 3% | 0% | -1% | 14% |
| 77903 | 1% | 0% | 5% | 10% |
| 78171 | 2% | 0% | 10% | 1% |
| **7th St SW** | | | | |
| 37484 | 2% | 0% | 11% | 3% |
| 78172 | 2% | 0% | 10% | 1% |
| **8th St NE** | | | | |
| 44603 | 1% | 0% | 4% | 12% |
| 60136 | 3% | 0% | 12% | 6% |
| **8th St SE** | | | | |
| 16275 | 0% | 34% | 0% | 0% |
| **9th St NE** | | | | |
| 12978 | 2% | 0% | 8% | 10% |
| 58437 | 3% | 0% | 10% | 6% |
| **9th St NW** | | | | |
| 51532 | 2% | 0% | 0% | 10% |
| 58978 | 0% | 46% | 0% | 0% |
| **Alabama Ave SE** | | | | |
| 14339 | 2% | 0% | 0% | 16% |
| 34800 | 5% | 0% | 2% | 13% |

00046535

| Roadway \| State \| LinkID | Congested<br>% Difference | Free Flow<br>% Difference | Travel Time<br>% Difference (AM) | Travel Time<br>% Difference (PM) |
|---|---|---|---|---|
| 35112 | 5% | 0% | 3% | 4% |
| 58087 | 2% | 0% | 14% | 7% |
| 64890 | 1% | 0% | 4% | 12% |
| 69986 | 4% | 0% | 1% | 17% |
| 69987 | 4% | 0% | 1% | 16% |
| 70228 | 4% | 0% | 6% | 15% |
| **Alaska Ave NW** | | | | |
| 70323 | 2% | 0% | 5% | 12% |
| 78734 | 0% | 18% | 0% | 0% |
| 78736 | 0% | 22% | 0% | 0% |
| **Arizona Ave NW** | | | | |
| 4412 | 1% | 0% | 3% | 12% |
| 41435 | 7% | 0% | 29% | 32% |
| 41437 | 1% | 0% | 2% | 13% |
| 50148 | 1% | 0% | 19% | 0% |
| 60330 | 5% | 0% | 20% | 26% |
| 60331 | 6% | 0% | 8% | 1% |
| 60335 | 2% | 0% | 11% | 13% |
| **Arkansas Ave NW** | | | | |
| 78632 | 0% | 0% | 2% | 10% |
| **Arlington Memorial Brg** | | | | |
| 29110 | 0% | 24% | 0% | 0% |
| 30416 | 0% | 12% | 0% | 0% |
| **Aspen St NW** | | | | |
| 15524 | 1% | 0% | 23% | 7% |
| 15683 | 1% | 0% | 4% | 13% |
| 15686 | 6% | 0% | 2% | 5% |
| **Beach Dr NW** | | | | |
| 1554 | 7% | 0% | 1% | 13% |
| 1556 | 3% | 0% | 12% | 2% |
| 9250 | 5% | 0% | 7% | 13% |
| 13729 | 6% | 0% | 4% | 12% |
| 23594 | 7% | 0% | 10% | 1% |
| 38067 | 3% | 0% | 11% | 4% |
| 38068 | 3% | 0% | 11% | 5% |
| 42942 | 6% | 0% | 3% | 14% |
| 43547 | 6% | 0% | 5% | 10% |
| 49578 | 5% | 0% | 7% | 13% |
| **Benning Rd SE** | | | | |
| 55638 | 2% | 0% | 10% | 10% |
| 69264 | 2% | 0% | 8% | 11% |
| 79054 | 6% | 0% | 2% | 10% |
| 79056 | 8% | 0% | 9% | 6% |
| **Blagden Ave NW** | | | | |
| 4400 | 0% | 10% | 0% | 1% |
| 23877 | 0% | 10% | 0% | 1% |
| 23878 | 4% | 0% | 0% | 11% |
| 27435 | 6% | 0% | 11% | 7% |
| 46533 | 0% | 11% | 0% | 0% |
| 46534 | 0% | 13% | 0% | 0% |
| **Blaine St NE** | | | | |

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 79095 | 0% | 13% | 0% | 7% |
| **Brentwood Rd NE** | | | | |
| 2836 | 2% | 0% | 8% | 10% |
| **C St NE** | | | | |
| 14097 | 3% | 0% | 3% | 13% |
| 62363 | 2% | 0% | 11% | 0% |
| 69652 | 2% | 0% | 11% | 0% |
| **C St NW** | | | | |
| 13450 | 6% | 0% | 3% | 12% |
| **C St SE** | | | | |
| 2261 | 1% | 0% | 10% | 8% |
| **Calvert St NW** | | | | |
| 9373 | 5% | 0% | 5% | 0% |
| 41069 | 0% | 0% | 10% | 4% |
| **Camden St SE** | | | | |
| 24773 | 7% | 0% | 2% | 3% |
| **Canal Rd NW** | | | | |
| 649 | 0% | 0% | 15% | -1% |
| 15550 | 0% | 15% | 0% | -2% |
| 17262 | 3% | 0% | -24% | 0% |
| 17487 | 1% | 0% | 1% | 17% |
| 23511 | 0% | 15% | 0% | -2% |
| 40368 | 1% | 0% | 0% | -14% |
| **Capital Beltway** | | | | |
| 19588 | 3% | 0% | -1% | -12% |
| **Central Ave SE** | | | | |
| 79050 | 0% | 35% | 0% | -4% |
| 79078 | 6% | 0% | 5% | 3% |
| 79079 | 9% | 0% | 3% | 17% |
| **Chain Bridge Rd NW** | | | | |
| 78891 | 0% | 15% | 1% | 2% |
| **Chestnut St NW** | | | | |
| 4072 | 0% | 17% | 0% | 7% |
| 10696 | 0% | 11% | 4% | 1% |
| 40977 | 0% | 13% | 0% | 9% |
| **Chevy Chase Cir NW** | | | | |
| 6290 | 1% | 0% | 3% | 13% |
| **Chillum Pl NE** | | | | |
| 11666 | 0% | 0% | 15% | 9% |
| 11668 | 1% | 0% | 4% | 17% |
| **Clara Barton Pkwy NW** | | | | |
| 15395 | 6% | 0% | 36% | 19% |
| 65019 | 5% | 0% | 11% | 17% |
| **Columbia Rd NW** | | | | |
| 6885 | 0% | 0% | 0% | 11% |
| 10134 | 1% | 0% | 16% | 5% |
| 12475 | 1% | 0% | 19% | 6% |
| 78019 | 2% | 0% | 3% | 12% |
| 78027 | 3% | 0% | 3% | 11% |
| **Connecticut Ave NW** | | | | |
| 6285 | 1% | 0% | 6% | 14% |

00046537

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 6286 | 1% | 0% | 0% | 14% |
| 6287 | 1% | 0% | 3% | 19% |
| 9625 | 1% | 0% | 12% | 11% |
| 17961 | 1% | 0% | 10% | 2% |
| 38190 | 1% | 0% | 4% | 13% |
| 46317 | 0% | 11% | 0% | 0% |
| 66347 | 1% | 0% | 23% | 3% |
| **Constitution Ave NW** | | | | |
| 8194 | 1% | 0% | 3% | 10% |
| 27431 | 2% | 0% | 2% | 13% |
| 38277 | 1% | 0% | 3% | 11% |
| **Corcoran St NW** | | | | |
| 12571 | 2% | 0% | 11% | 5% |
| **Dalecarlia Pkwy NW** | | | | |
| 60644 | 0% | 12% | 5% | 2% |
| **DC Hwy 295** | | | | |
| 4313 | 2% | 0% | 6% | 20% |
| 16142 | 2% | 0% | 2% | 13% |
| 16432 | 2% | 0% | 13% | 13% |
| 37791 | 2% | 0% | 2% | 13% |
| 46627 | 2% | 0% | 13% | 13% |
| 56840 | 2% | 0% | 13% | 13% |
| **Division Ave NE** | | | | |
| 42888 | 0% | 12% | 8% | 4% |
| 42889 | 0% | 12% | 2% | 1% |
| 61621 | 0% | 15% | 3% | 8% |
| 61622 | 0% | 10% | 4% | 7% |
| 61623 | 0% | 13% | 6% | 6% |
| 79082 | 0% | 12% | 4% | 6% |
| 79083 | 0% | 12% | 2% | 1% |
| 79084 | 0% | 11% | 5% | 6% |
| **Dix St NE** | | | | |
| 61617 | 0% | 12% | 3% | 6% |
| 79090 | 0% | 15% | 4% | 5% |
| **Drake Pl SE** | | | | |
| 79063 | 0% | 29% | 0% | 1% |
| 79065 | 0% | 13% | 1% | 0% |
| **Dupont Cir NW** | | | | |
| 8356 | 1% | 0% | 11% | 2% |
| 12572 | 1% | 0% | 11% | 5% |
| 36335 | 1% | 0% | 8% | 12% |
| 59589 | 1% | 0% | 14% | 1% |
| **E Capitol St NE** | | | | |
| 13984 | 3% | 0% | 10% | 12% |
| 15185 | 0% | 1% | 7% | 13% |
| 16146 | 0% | 11% | 0% | -1% |
| 39036 | 3% | 0% | 5% | 15% |
| 81564 | 0% | 11% | 0% | 1% |
| **E Capitol St SE** | | | | |
| 18946 | 0% | 23% | 0% | 5% |
| 61955 | 7% | 0% | 1% | 9% |

00046538

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 62577 | 8% | 0% | 8% | 2% |
| 73984 | 0% | 26% | 3% | 0% |
| 81567 | 0% | 14% | 0% | 9% |
| **E St Expy** | | | | |
| 7734 | 2% | 0% | 3% | 11% |
| **E St NW** | | | | |
| 18644 | 4% | 0% | 4% | 16% |
| 28865 | 1% | 0% | 3% | 11% |
| **E St SE** | | | | |
| 72464 | 2% | 0% | 10% | 9% |
| 72465 | 3% | 0% | 11% | 15% |
| **Eastern Ave NE** | | | | |
| 1951 | 0% | 0% | 20% | 11% |
| 5133 | 4% | 0% | 10% | 8% |
| 9580 | 3% | 0% | 18% | 13% |
| 15695 | 3% | 0% | 9% | 15% |
| 15994 | 4% | 0% | 21% | 25% |
| 22832 | 3% | 0% | 13% | 9% |
| 28738 | 3% | 0% | 10% | 15% |
| 38916 | 0% | 11% | 0% | 0% |
| 40365 | 0% | 0% | 21% | 13% |
| 63642 | 3% | 0% | 15% | 17% |
| 81615 | 0% | 14% | 0% | 3% |
| **Eastern Ave NW** | | | | |
| 6848 | 3% | 0% | 11% | 9% |
| 24473 | 3% | 0% | 2% | 12% |
| **Ely Pl SE** | | | | |
| 73717 | 6% | 0% | 4% | 1% |
| **F St SE** | | | | |
| 79057 | 7% | 0% | 2% | 6% |
| 79062 | 0% | 29% | 0% | 1% |
| 79064 | 0% | 13% | 1% | 0% |
| **Florida Ave NE** | | | | |
| 2158 | 2% | 0% | 7% | 20% |
| 29426 | 2% | 0% | 3% | 18% |
| 45595 | 2% | 0% | 12% | 12% |
| 53002 | 1% | 0% | 3% | 13% |
| 62061 | 8% | 0% | -1% | 5% |
| **Florida Ave NW** | | | | |
| 4037 | 1% | 0% | 4% | 12% |
| 8363 | 0% | 11% | 0% | 0% |
| 13037 | 2% | 0% | 0% | 10% |
| 61376 | 2% | 0% | 4% | 10% |
| **Foxhall Rd NW** | | | | |
| 57734 | 4% | 0% | 19% | 2% |
| 57735 | 8% | 0% | 4% | 13% |
| 57740 | 0% | 14% | 0% | 2% |
| 57742 | 0% | 14% | 4% | 0% |
| 73797 | 6% | 0% | 19% | 2% |
| 78862 | 4% | 0% | 19% | 2% |
| **Galloway St NE** | | | | |

00046539

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 78627 | 5% | 0% | 4% | 1% |
| **George Washington Memorial Pkwy** | | | | |
| 33685 | 0% | 1% | 0% | 19% |
| 34645 | 0% | 1% | 0% | 23% |
| 49186 | 0% | 1% | 0% | 10% |
| **Georgia Ave NW** | | | | |
| 4069 | 0% | 0% | 1% | 16% |
| 6284 | 1% | 0% | 4% | 13% |
| 14664 | 5% | 0% | 6% | 10% |
| 40243 | 0% | 0% | 1% | 16% |
| 40244 | 1% | 0% | 11% | 4% |
| 40245 | 1% | 0% | 18% | 4% |
| 56625 | 1% | 0% | 23% | 7% |
| **Girard St NW** | | | | |
| 40246 | 1% | 0% | 13% | 5% |
| 62441 | 2% | 0% | 2% | 22% |
| **Glenbrook Rd NW** | | | | |
| 3261 | 0% | 65% | 0% | 0% |
| 3262 | 0% | 73% | 0% | 0% |
| **Glover Rd NW** | | | | |
| 23582 | 0% | 13% | 2% | 2% |
| **Good Hope Rd SE** | | | | |
| 6242 | 1% | 0% | 0% | 11% |
| 13762 | 4% | 0% | 2% | 13% |
| 16436 | 2% | 0% | 0% | 12% |
| 69995 | 3% | 0% | 10% | 4% |
| **H St NW** | | | | |
| 78358 | 2% | 0% | 1% | 13% |
| **I- 295** | | | | |
| 1480 | 1% | 0% | 0% | 14% |
| **I- 395** | | | | |
| 49096 | 1% | 0% | 11% | 8% |
| **I- 495** | | | | |
| 19589 | 1% | 0% | -21% | -1% |
| 25781 | 1% | 0% | -17% | 2% |
| **I- 66** | | | | |
| 12777 | 4% | 0% | 15% | 6% |
| 14357 | 2% | 0% | 14% | 16% |
| **Independence Ave SE** | | | | |
| 13073 | 5% | 0% | 0% | 7% |
| 29097 | 0% | 195% | 0% | 0% |
| **Indiana Ave NW** | | | | |
| 12499 | 0% | 10% | 0% | 1% |
| **Irving St NW** | | | | |
| 40733 | 5% | 0% | 6% | 10% |
| 58671 | 0% | 0% | 2% | 13% |
| 62766 | 1% | 0% | 13% | 4% |
| **Jefferson St NW** | | | | |
| 78671 | 0% | 12% | 1% | 1% |
| **K St NW** | | | | |
| 5673 | 5% | 0% | 2% | 5% |

00046540

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 48418 | 0% | 25% | 1% | 1% |
| 59587 | 2% | 0% | 4% | 10% |
| **Kalmia Rd NW** | | | | |
| 1114 | 3% | 0% | 12% | 3% |
| 5205 | 4% | 0% | 11% | 13% |
| 10356 | 4% | 0% | 11% | 13% |
| 40354 | 3% | 0% | 12% | 4% |
| **Kalorama Rd NW** | | | | |
| 78498 | 0% | 12% | 2% | 1% |
| **Kansas Ave NW** | | | | |
| 24770 | 0% | 0% | 3% | 12% |
| 28743 | 0% | 0% | 3% | 11% |
| **Kenilworth Ave NE** | | | | |
| 5225 | 4% | 0% | 9% | 12% |
| 16150 | 1% | 0% | 9% | 11% |
| 16433 | 2% | 0% | 4% | 12% |
| 16971 | 0% | 12% | 0% | 0% |
| 17843 | 2% | 0% | 17% | 15% |
| 23731 | 2% | 0% | 4% | 12% |
| 31339 | 9% | 0% | 10% | 4% |
| 63890 | 2% | 0% | 17% | 15% |
| 70336 | 0% | 169% | 0% | 0% |
| **Kenyon St NW** | | | | |
| 38558 | 1% | 0% | 2% | 10% |
| **Klingle Rd NW** | | | | |
| 9933 | 5% | 0% | 0% | 6% |
| **L St NW** | | | | |
| 40053 | 0% | 10% | 0% | 0% |
| **Lee St NE** | | | | |
| 72843 | 0% | 15% | 0% | 2% |
| **Livingston Rd SE** | | | | |
| 78539 | 0% | 16% | 0% | 2% |
| **Logan Cir NW** | | | | |
| 7191 | 1% | 0% | 3% | 12% |
| 15843 | 1% | 0% | 2% | 18% |
| 22012 | 2% | 0% | 10% | 13% |
| 39389 | 2% | 0% | 10% | 13% |
| **Loughboro Rd NW** | | | | |
| 60342 | 0% | 11% | 4% | 1% |
| **M L King Jr Ave SE** | | | | |
| 32417 | 0% | 12% | 0% | 2% |
| **M St NE** | | | | |
| 60137 | 8% | 0% | -1% | 5% |
| 79160 | 0% | 42% | 2% | 0% |
| 79161 | 0% | 42% | 2% | 0% |
| **M St NW** | | | | |
| 27308 | 0% | 0% | -3% | 13% |
| 69809 | 2% | 0% | 11% | 7% |
| **M St SE** | | | | |
| 9382 | 1% | 0% | 3% | 10% |
| 81377 | 2% | 0% | -1% | 11% |

00046541

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Macarthur Blvd NW** | | | | |
| 7662 | 7% | 0% | 10% | 12% |
| 25539 | 6% | 0% | 14% | 15% |
| 31684 | 13% | 0% | 11% | 16% |
| 40367 | 6% | 0% | 1% | -2% |
| 40866 | 6% | 0% | 1% | -2% |
| 50146 | 8% | 0% | 1% | 5% |
| 58985 | 14% | 0% | 10% | 14% |
| 60332 | 0% | 13% | 6% | 7% |
| **Maine Ave SW** | | | | |
| 69848 | 6% | 0% | 7% | 7% |
| **Malcolm X Ave SE** | | | | |
| 13596 | 1% | 0% | 0% | 14% |
| **Maryland Ave SW** | | | | |
| 55119 | 0% | 0% | 0% | 10% |
| **Massachusetts Ave NW** | | | | |
| 1257 | 1% | 0% | 11% | 5% |
| 7788 | 0% | 31% | 0% | 0% |
| 13472 | 2% | 0% | 1% | 11% |
| 78058 | 0% | 11% | -1% | 2% |
| 78468 | 9% | 0% | 0% | 5% |
| 78469 | 0% | 11% | 0% | -1% |
| **Massachusetts Ave SE** | | | | |
| 9841 | 2% | 0% | 14% | 7% |
| 34801 | 11% | 0% | 10% | 2% |
| 69511 | 5% | 0% | 2% | 12% |
| 69513 | 12% | 0% | 10% | 2% |
| 79774 | 4% | 0% | 4% | 15% |
| **Michigan Ave NE** | | | | |
| 40334 | 1% | 0% | 1% | 10% |
| 75349 | 2% | 0% | 0% | 11% |
| **Military Rd NW** | | | | |
| 12721 | 1% | 0% | 11% | 2% |
| 23874 | 7% | 0% | 4% | 1% |
| **Minnesota Ave NE** | | | | |
| 11817 | 3% | 0% | 0% | 11% |
| 14574 | 9% | 0% | 5% | 12% |
| 67575 | 0% | 11% | 0% | 2% |
| 72844 | 0% | 11% | 0% | 2% |
| **Minnesota Ave SE** | | | | |
| 13520 | 6% | 0% | 6% | 2% |
| **Mississippi Ave SE** | | | | |
| 14565 | 0% | 12% | 1% | 3% |
| **Missouri Ave NW** | | | | |
| 28512 | 8% | 0% | 5% | 5% |
| **Montana Ave NE** | | | | |
| 6548 | 2% | 0% | 11% | 4% |
| 29209 | 2% | 0% | 2% | 10% |
| 43276 | 2% | 0% | 5% | 17% |
| **N Capitol St NE** | | | | |
| 3253 | 9% | 0% | 2% | 6% |

00046542

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 9310 | 1% | 0% | 15% | 4% |
| 18421 | 2% | 0% | 4% | 15% |
| 28513 | 0% | 0% | -3% | 11% |
| 43558 | 2% | 0% | 0% | 15% |
| 69665 | 1% | 0% | 17% | 1% |
| **N Capitol St NW** | | | | |
| 37120 | 2% | 0% | 2% | 16% |
| 78074 | 1% | 0% | 4% | 18% |
| 78075 | 1% | 0% | 4% | 18% |
| **N St NW** | | | | |
| 78427 | 9% | 0% | 6% | 5% |
| 78432 | 10% | 0% | 8% | 2% |
| 78433 | 9% | 0% | 9% | 4% |
| 78444 | 0% | 11% | 0% | -2% |
| **Nannie Helen Burroughs Ave NE** | | | | |
| 61944 | 3% | 0% | 11% | 1% |
| 74251 | 3% | 0% | 1% | 11% |
| **Naylor Rd SE** | | | | |
| 2844 | 2% | 0% | 0% | 17% |
| 14958 | 0% | 0% | 0% | 11% |
| 16283 | 3% | 0% | 9% | 21% |
| 22008 | 2% | 0% | 8% | 18% |
| 32998 | 0% | 0% | 14% | -1% |
| 45687 | 1% | 0% | 0% | 12% |
| 46669 | 2% | 0% | 3% | 10% |
| 51786 | 2% | 0% | 4% | 20% |
| 79042 | 0% | 0% | 0% | 11% |
| **Nebraska Ave NW** | | | | |
| 29325 | 0% | 15% | 1% | 0% |
| 57104 | 0% | 0% | -13% | 1% |
| 61373 | 1% | 0% | 10% | 13% |
| 70093 | 1% | 0% | 14% | 7% |
| **Nevada Ave NW** | | | | |
| 9897 | 9% | 0% | 4% | 3% |
| 14964 | 1% | 0% | 13% | 8% |
| 15179 | 0% | 12% | 0% | 2% |
| **New Hampshire Ave NE** | | | | |
| 1108 | 1% | 0% | 3% | 10% |
| 9001 | 1% | 0% | 3% | 11% |
| 9309 | 1% | 0% | 3% | 11% |
| **New Hampshire Ave NW** | | | | |
| 8366 | 3% | 0% | 13% | 6% |
| 8832 | 3% | 0% | 4% | 12% |
| 19527 | 3% | 0% | 4% | 12% |
| 25074 | 5% | 0% | 2% | 2% |
| 36336 | 1% | 0% | 5% | 12% |
| 38188 | 1% | 0% | 5% | 12% |
| 39867 | 6% | 0% | 3% | 2% |
| 40711 | 6% | 0% | 3% | 2% |
| 46577 | 3% | 0% | 13% | 6% |
| 77999 | 2% | 0% | 11% | 6% |

00046543

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **New York Ave NE** | | | | |
| 2892 | 1% | 0% | 3% | 13% |
| 12729 | 2% | 0% | 0% | 14% |
| 25193 | 2% | 0% | 12% | 10% |
| 28988 | 1% | 0% | 3% | 13% |
| 39744 | 2% | 0% | 0% | 14% |
| **New York Ave NW** | | | | |
| 6767 | 4% | 0% | 2% | 11% |
| 9216 | 1% | 0% | 4% | 15% |
| **Newton St NE** | | | | |
| 30893 | 5% | 0% | 6% | 2% |
| **Nicholson St NE** | | | | |
| 3699 | 1% | 0% | 4% | 16% |
| **North Carolina Ave SE** | | | | |
| 78203 | 0% | 0% | 0% | 11% |
| **Northampton St NW** | | | | |
| 7672 | 0% | 10% | 2% | 2% |
| **O St NE** | | | | |
| 2756 | 1% | 0% | 2% | 14% |
| **O St NW** | | | | |
| 78475 | 5% | 0% | 1% | 3% |
| **Oglethorpe St NE** | | | | |
| 11661 | 1% | 0% | 4% | 15% |
| **Ohio Dr SW** | | | | |
| 12815 | 5% | 0% | 6% | 7% |
| 19255 | 0% | 16% | 0% | 0% |
| 37944 | 3% | 0% | 3% | 10% |
| 49093 | 0% | 19% | 0% | 1% |
| 56841 | 1% | 0% | 11% | 8% |
| 70865 | 7% | 0% | 4% | 2% |
| **P St NW** | | | | |
| 3199 | 6% | 0% | 1% | 0% |
| 77902 | 1% | 0% | 5% | 10% |
| **Park Pl NW** | | | | |
| 39268 | 0% | 11% | 3% | 1% |
| 40249 | 2% | 0% | 0% | 12% |
| **Park Rd NW** | | | | |
| 45985 | 3% | 0% | 0% | 10% |
| **Pennsylvania Ave NW** | | | | |
| 37955 | 6% | 0% | 2% | 6% |
| 46587 | 0% | 0% | 11% | 1% |
| **Pennsylvania Ave SE** | | | | |
| 38317 | 1% | 0% | 0% | 16% |
| **Q St NW** | | | | |
| 69853 | 5% | 0% | -6% | 1% |
| 78422 | 1% | 0% | 0% | 10% |
| **Queen St NE** | | | | |
| 5135 | 3% | 0% | 8% | 10% |
| 11971 | 4% | 0% | 3% | 14% |
| **R St NE** | | | | |
| 77635 | 8% | 0% | 3% | 9% |

00046544

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Reno Rd NW** | | | | |
| 31070 | 7% | 0% | 1% | -1% |
| 40369 | 7% | 0% | 1% | -1% |
| 41700 | 6% | 0% | 1% | 4% |
| 60729 | 1% | 0% | 12% | 2% |
| 70094 | 1% | 0% | -1% | 11% |
| 78950 | 7% | 0% | 9% | 4% |
| **Reservoir Rd NW** | | | | |
| 8162 | 5% | 0% | 0% | -4% |
| 25246 | 5% | 0% | 0% | -4% |
| 60728 | 5% | 0% | 0% | -6% |
| **Rhode Island Ave NE** | | | | |
| 18423 | 2% | 0% | 3% | 14% |
| 23730 | 1% | 0% | 13% | 5% |
| 30679 | 3% | 0% | 6% | 16% |
| 66851 | 5% | 0% | 6% | 2% |
| **Rhode Island Ave NW** | | | | |
| 1656 | 1% | 0% | 17% | 4% |
| 8368 | 5% | 0% | 1% | 11% |
| 14875 | 1% | 0% | 7% | 10% |
| 18417 | 1% | 0% | 4% | 13% |
| 29099 | 2% | 0% | 5% | 13% |
| 74696 | 1% | 0% | 3% | 15% |
| 74698 | 1% | 0% | 2% | 15% |
| 75121 | 1% | 0% | 3% | 15% |
| 75126 | 0% | 19% | 0% | -3% |
| **Riggs Rd NE** | | | | |
| 3326 | 1% | 0% | 4% | 16% |
| **River Rd NW** | | | | |
| 18025 | 3% | 0% | 11% | 14% |
| 18026 | 3% | 0% | 13% | 11% |
| **Rock Creek Church Rd NW** | | | | |
| 30089 | 0% | 11% | 3% | 1% |
| 30092 | 7% | 0% | 8% | 2% |
| 60732 | 0% | 11% | 0% | 3% |
| **Rock Creek Pkwy NW** | | | | |
| 23728 | 5% | 0% | 0% | 6% |
| **Rock Crk and Potomac Pkwy NW** | | | | |
| 59890 | 6% | 0% | 1% | 0% |
| **S Arlington Blvd** | | | | |
| 43859 | 0% | 1% | 0% | 19% |
| **S Carolina Ave SE** | | | | |
| 1565 | 0% | 10% | 1% | 2% |
| **S St NE** | | | | |
| 6546 | 6% | 0% | 3% | 3% |
| **Sargent Rd NE** | | | | |
| 30241 | 2% | 0% | 4% | 15% |
| **Scott Cir NW** | | | | |
| 14578 | 0% | 0% | 11% | 3% |
| 60173 | 0% | 0% | 14% | 2% |
| 63622 | 1% | 0% | 2% | 10% |

00046545

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **South Dakota Ave NE** | | | | |
| 14571 | 1% | 0% | 1% | 10% |
| 29773 | 2% | 0% | 3% | 13% |
| **Southern Ave SE** | | | | |
| 5934 | 3% | 0% | 1% | 25% |
| 37848 | 2% | 0% | 12% | 0% |
| 52604 | 4% | 0% | 4% | 13% |
| 79016 | 6% | 0% | 10% | 13% |
| 79017 | 6% | 0% | 9% | 10% |
| 79018 | 3% | 0% | 5% | 13% |
| 79019 | 3% | 0% | 5% | 12% |
| **Southwest Fwy** | | | | |
| 3950 | 1% | 0% | 16% | 6% |
| 30263 | 1% | 0% | 5% | 12% |
| **Spring Rd NW** | | | | |
| 8171 | 6% | 0% | 1% | 4% |
| 24953 | 7% | 0% | 5% | 1% |
| 46181 | 17% | 0% | 3% | 5% |
| 78718 | 0% | 13% | -1% | 1% |
| 78719 | 0% | 14% | -1% | 1% |
| 78720 | 0% | 16% | 0% | 0% |
| 78721 | 0% | 15% | 0% | 0% |
| **Stanley St SE** | | | | |
| 79775 | 5% | 0% | 4% | 13% |
| 79777 | 4% | 0% | 12% | 8% |
| **Suitland Rd SE** | | | | |
| 37175 | 7% | 0% | 2% | 3% |
| **T St NE** | | | | |
| 77636 | 7% | 0% | 3% | 10% |
| **T St NW** | | | | |
| 7046 | 1% | 0% | 1% | 21% |
| **Taylor St NE** | | | | |
| 27432 | 2% | 0% | 0% | 12% |
| **Tenley Cir NW** | | | | |
| 45592 | 1% | 0% | 14% | 6% |
| 69808 | 1% | 0% | 13% | 11% |
| **Texas Ave SE** | | | | |
| 32514 | 0% | 16% | 6% | 1% |
| 62578 | 0% | 19% | 1% | 5% |
| **Thomas Cir NW** | | | | |
| 39394 | 1% | 0% | 18% | 2% |
| 39395 | 1% | 0% | 5% | 13% |
| **Tunlaw Rd NW** | | | | |
| 78802 | 0% | 13% | 1% | 1% |
| **Upton St NW** | | | | |
| 78839 | 8% | 0% | 6% | 1% |
| **US Hwy 1 Alt** | | | | |
| 960 | 4% | 0% | 1% | 11% |
| 3554 | 3% | 0% | 7% | 13% |
| 7929 | 1% | 0% | 7% | 12% |
| 29212 | 2% | 0% | 5% | 16% |

Alternative 9: Two HOT Managed Lanes Network

00046546

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 29641 | 5% | 0% | 0% | 13% |
| 34921 | 4% | 0% | 2% | 11% |
| 37003 | 1% | 0% | 4% | 11% |
| 43277 | 1% | 0% | 7% | 12% |
| 45885 | 3% | 0% | 7% | 13% |
| 59880 | 3% | 0% | 2% | 15% |
| 77613 | 3% | 0% | 4% | 16% |
| 77616 | 4% | 0% | 3% | 11% |
| **US Hwy 50** | | | | |
| 285 | 5% | 0% | 2% | 4% |
| 3920 | 2% | 0% | 24% | 7% |
| 5378 | 2% | 0% | 6% | 18% |
| 7985 | 3% | 0% | 19% | 10% |
| 13209 | 4% | 0% | 4% | 14% |
| 23516 | 1% | 0% | 19% | 3% |
| 36930 | 2% | 0% | 8% | 22% |
| 56258 | 2% | 0% | 0% | 14% |
| **Valley Ave SE** | | | | |
| 78542 | 0% | 10% | 1% | 0% |
| 78544 | 0% | 12% | 0% | 1% |
| **Van Buren St NW** | | | | |
| 6283 | 6% | 0% | 9% | 2% |
| 24971 | 7% | 0% | 0% | 13% |
| **Van Ness St NW** | | | | |
| 42936 | 2% | 0% | 11% | 6% |
| **Virginia Ave SE** | | | | |
| 78258 | 0% | 1% | 13% | 0% |
| **W Beach Dr NW** | | | | |
| 38064 | 5% | 0% | 0% | 6% |
| 38065 | 5% | 0% | 0% | 6% |
| **W St NE** | | | | |
| 77606 | 0% | 10% | 1% | -1% |
| **W St NW** | | | | |
| 57741 | 0% | 15% | 0% | 2% |
| 57743 | 0% | 15% | 4% | 0% |
| **Warder St NW** | | | | |
| 78701 | 0% | 65% | 0% | 1% |
| **West Virginia Ave NE** | | | | |
| 13228 | 4% | 0% | 1% | 10% |
| **Western Ave NW** | | | | |
| 287 | 3% | 0% | 10% | 13% |
| 2020 | 3% | 0% | 10% | 16% |
| 7713 | 2% | 0% | 11% | 6% |
| 11207 | 3% | 0% | 15% | 14% |
| 13476 | 5% | 0% | 9% | 4% |
| 18024 | 2% | 0% | 11% | 20% |
| 24939 | 0% | 11% | 0% | 2% |
| 31072 | 0% | 11% | 0% | 5% |
| 41078 | 3% | 0% | 12% | 11% |
| 41332 | 0% | 14% | 0% | 2% |
| 41333 | 0% | 12% | 1% | 1% |

Alternative 9: Two HOT Managed Lanes Network

00046547

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 56474 | 3% | 0% | 13% | 12% |
| 56478 | 6% | 0% | 2% | 6% |
| 56479 | 5% | 0% | 13% | 3% |
| 78926 | 5% | 0% | 14% | 4% |
| 78928 | 6% | 0% | 3% | 9% |
| 79009 | 0% | 11% | 1% | 0% |
| 79010 | 0% | 13% | 0% | 2% |
| 79011 | 0% | 17% | 0% | 2% |
| **Whitehaven Pkwy NW** | | | | |
| 58990 | 7% | 0% | 0% | -7% |
| 59599 | 0% | 12% | 2% | 3% |
| **Winfield Ln NW** | | | | |
| 53354 | 6% | 0% | 1% | 1% |
| **Wisconsin Ave NW** | | | | |
| 7371 | 1% | 0% | -1% | 15% |
| 8097 | 1% | 0% | 4% | 12% |
| 8588 | 1% | 0% | 21% | 3% |
| 10207 | 2% | 0% | 12% | 10% |
| 13190 | 0% | 17% | 1% | 0% |
| 13193 | 8% | 0% | 2% | 0% |
| 17022 | 2% | 0% | 0% | 12% |
| 17718 | 1% | 0% | 5% | 10% |
| 17958 | 1% | 0% | 9% | 19% |
| 35307 | 1% | 0% | 19% | 7% |
| 38275 | 14% | 0% | 2% | 0% |
| 42938 | 1% | 0% | 5% | 11% |
| 53757 | 1% | 0% | 20% | 3% |
| 60178 | 2% | 0% | 13% | 1% |
| 78413 | 1% | 0% | 21% | 3% |
| 78838 | 8% | 0% | 5% | 1% |
| **Wise Rd NW** | | | | |
| 1555 | 4% | 0% | 32% | 9% |
| 13727 | 4% | 0% | 6% | 21% |
| **Maryland** | | | | |
| **1st St** | | | | |
| 5718 | 3% | 0% | 17% | 4% |
| 5720 | 2% | 0% | 8% | 11% |
| **23rd Ave** | | | | |
| 2557 | 7% | 0% | 8% | 12% |
| 59623 | 8% | 0% | 12% | 12% |
| **23rd Pkwy** | | | | |
| 71553 | 4% | 0% | 11% | 2% |
| **2nd Ave** | | | | |
| 5264 | 6% | 0% | 13% | 10% |
| 34074 | 6% | 0% | 12% | 7% |
| **38th Ave** | | | | |
| 15936 | 7% | 0% | 9% | 1% |
| 60807 | 6% | 0% | 3% | 4% |
| **39th Ave** | | | | |
| 80336 | 0% | 29% | 0% | 1% |
| 80338 | 0% | 21% | 2% | 0% |

00046548

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 80355 | 0% | 15% | 3% | 4% |
| 80356 | 0% | 18% | 4% | 3% |
| **40th Ave** | | | | |
| 80329 | 0% | 14% | 4% | 7% |
| 80330 | 0% | 11% | 4% | 7% |
| 80331 | 0% | 14% | 6% | 4% |
| 80332 | 0% | 11% | 7% | 4% |
| **42nd Ave** | | | | |
| 80276 | 8% | 0% | 6% | 14% |
| 80278 | 9% | 0% | 12% | 7% |
| 80295 | 0% | 16% | 2% | 0% |
| 80296 | 0% | 19% | 0% | 2% |
| 80298 | 0% | 14% | 4% | 4% |
| 80300 | 0% | 15% | 6% | 4% |
| 80307 | 10% | 0% | 1% | 11% |
| 80309 | 11% | 0% | 14% | 3% |
| 80315 | 0% | 12% | 6% | 7% |
| 80316 | 0% | 12% | 4% | 5% |
| 80317 | 0% | 12% | 3% | 6% |
| 80318 | 0% | 11% | 1% | 5% |
| **50th Ave** | | | | |
| 46214 | 3% | 0% | 2% | 17% |
| 46215 | 4% | 0% | 17% | 6% |
| **55th Ave** | | | | |
| 80429 | 0% | 36% | 4% | 0% |
| 80430 | 0% | 15% | 4% | 0% |
| 80431 | 0% | 58% | 0% | 3% |
| 80432 | 0% | 20% | 0% | 4% |
| **56th Ave** | | | | |
| 39959 | 4% | 0% | 0% | 11% |
| **56th Pl** | | | | |
| 80407 | 0% | 13% | 2% | 3% |
| 80418 | 0% | 13% | 2% | 3% |
| 80425 | 0% | 12% | 5% | 0% |
| 80427 | 0% | 16% | 0% | 4% |
| **75th Ave** | | | | |
| 12052 | 13% | 0% | 1% | 24% |
| 34932 | 13% | 0% | 10% | 2% |
| 79988 | 10% | 0% | 4% | 15% |
| 79990 | 0% | 17% | 6% | 7% |
| **94th Ave** | | | | |
| 64133 | 0% | 13% | 2% | 2% |
| **96th Ave** | | | | |
| 80558 | 0% | 15% | 1% | 1% |
| 80560 | 0% | 11% | 1% | 1% |
| **Addison Rd** | | | | |
| 55242 | 3% | 0% | 15% | 3% |
| 79930 | 5% | 0% | 3% | 16% |
| 79941 | 0% | 15% | 3% | 5% |
| 79943 | 0% | 17% | 3% | 5% |
| **Addison Rd S** | | | | |

00046549

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 32810 | 0% | 15% | 1% | 0% |
| 49007 | 0% | 29% | 4% | 0% |
| 64993 | 7% | 0% | 1% | 11% |
| **Adelphi Rd** | | | | |
| 2913 | 3% | 0% | 6% | 14% |
| 4870 | 2% | 0% | 3% | 11% |
| 50122 | 2% | 0% | 12% | 4% |
| 51496 | 3% | 0% | 13% | 17% |
| 62036 | 4% | 0% | 10% | 11% |
| 64398 | 3% | 0% | 10% | 7% |
| **Ager Rd** | | | | |
| 8858 | 5% | 0% | 12% | 6% |
| 14998 | 4% | 0% | 2% | 11% |
| 72870 | 5% | 0% | 2% | 10% |
| 72872 | 5% | 0% | 11% | 5% |
| 72873 | 0% | 6% | 10% | 4% |
| **Alcona St** | | | | |
| 16014 | 0% | 10% | 1% | 2% |
| 24801 | 0% | 16% | 2% | 2% |
| 79594 | 0% | 200% | 0% | 0% |
| 79596 | 0% | 172% | 0% | 0% |
| **Aldershot Dr** | | | | |
| 16714 | 13% | 0% | 0% | 28% |
| 55065 | 11% | 0% | 22% | 0% |
| **Allentown Rd** | | | | |
| 4873 | 0% | 16% | 0% | 2% |
| 5824 | 5% | 0% | 14% | 5% |
| 12586 | 4% | 0% | 6% | 34% |
| 12587 | 4% | 0% | 9% | 11% |
| 25504 | 4% | 0% | 10% | 13% |
| 41879 | 2% | 0% | 22% | 13% |
| 61211 | 0% | 14% | -7% | -1% |
| **Ammendale Rd** | | | | |
| 11126 | 0% | 17% | -6% | -2% |
| 11127 | 0% | 15% | -1% | -6% |
| 11129 | 0% | 18% | -6% | -2% |
| 11130 | 0% | 15% | -7% | -3% |
| 11131 | 0% | 16% | -1% | -6% |
| 62971 | 0% | 16% | -1% | -7% |
| **Arbor St** | | | | |
| 79995 | 0% | 20% | 4% | 5% |
| 79996 | 0% | 25% | 4% | 4% |
| **Arcola Ave** | | | | |
| 56061 | 1% | 0% | 11% | 0% |
| **Ardwick Ardmore Rd** | | | | |
| 33882 | 7% | 0% | -5% | 6% |
| 54380 | 7% | 0% | -5% | 6% |
| **Arena Dr** | | | | |
| 22563 | 0% | 18% | -3% | -2% |
| 26644 | 6% | 0% | -8% | -2% |
| 47212 | 6% | 0% | -9% | -3% |

00046550

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 47213 | 2% | 0% | 1% | -17% |
| **Aris T Allen Blvd** | | | | |
| 13573 | 0% | 1% | 2% | 13% |
| **Aspen Hill Rd** | | | | |
| 35550 | 5% | 0% | 0% | 4% |
| **Auth Rd** | | | | |
| 5823 | 0% | 16% | -2% | -5% |
| 44626 | 0% | 16% | -2% | -5% |
| 44632 | 0% | 16% | -3% | -12% |
| 71280 | 0% | 16% | -3% | -12% |
| **Baltimore Rd** | | | | |
| 36592 | 0% | 16% | 4% | 3% |
| 36593 | 4% | 0% | 8% | 12% |
| 44664 | 4% | 0% | 10% | 9% |
| 63835 | 3% | 0% | 15% | 1% |
| **Baltimore St** | | | | |
| 53658 | 2% | 0% | 0% | 12% |
| **Baltimore Washington Pkwy** | | | | |
| 21293 | 0% | 86% | 0% | 0% |
| 40912 | 0% | 200% | 0% | 0% |
| **Barker Pl** | | | | |
| 79595 | 0% | 199% | 0% | 0% |
| 79597 | 0% | 101% | -2% | 0% |
| **Bauer Dr** | | | | |
| 6261 | 2% | 0% | 10% | 7% |
| 7134 | 3% | 0% | 5% | 10% |
| 74685 | 3% | 0% | 11% | 6% |
| **Beach Dr** | | | | |
| 5882 | 9% | 0% | 14% | 7% |
| 18878 | 11% | 0% | 12% | 21% |
| 22624 | 5% | 0% | 5% | 16% |
| 69214 | 0% | 15% | 3% | 3% |
| **Beaver Dam Rd** | | | | |
| 16009 | 13% | 0% | 7% | 6% |
| 24504 | 14% | 0% | 8% | 7% |
| **Bel Pre Rd** | | | | |
| 73081 | 3% | 0% | 20% | 1% |
| 73083 | 3% | 0% | 1% | 14% |
| **Belair Dr** | | | | |
| 52858 | 0% | 0% | 1% | -12% |
| **Belcrest Rd** | | | | |
| 14346 | 0% | 12% | 1% | 1% |
| 80267 | 3% | 0% | 10% | 1% |
| 80268 | 4% | 0% | 2% | 10% |
| **Belle Grove Rd** | | | | |
| 5013 | 8% | 0% | -1% | 0% |
| 37333 | 5% | 0% | 0% | -3% |
| **Beltsville Dr** | | | | |
| 59020 | 1% | 0% | 17% | -1% |
| 62973 | 0% | 2% | 11% | -1% |
| **Beltsville Rd** | | | | |

00046551

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 65743 | 0% | 5% | 11% | 0% |
| **Bradley Blvd** | | | | |
| 624 | 12% | 0% | 7% | 8% |
| 2147 | 1% | 0% | 1% | 17% |
| 6505 | 6% | 0% | -3% | -6% |
| 9869 | 6% | 0% | -6% | -9% |
| 12622 | 1% | 0% | 0% | 11% |
| 12623 | 9% | 0% | 16% | 2% |
| 19054 | 12% | 0% | 5% | 23% |
| 22187 | 1% | 0% | -2% | 15% |
| 32181 | 1% | 0% | -14% | 2% |
| 34815 | 10% | 0% | 10% | 1% |
| 36810 | 0% | 10% | 0% | 6% |
| 37196 | 1% | 0% | 24% | -3% |
| 43183 | 2% | 0% | 20% | 26% |
| 49712 | 8% | 0% | 29% | 41% |
| 53152 | 2% | 0% | 18% | 26% |
| 53156 | 2% | 0% | 13% | 1% |
| 53163 | 8% | 0% | 29% | 24% |
| 56511 | 2% | 0% | 13% | 1% |
| 66219 | 1% | 0% | 1% | 17% |
| 79255 | 12% | 0% | -1% | 14% |
| 79257 | 7% | 0% | 4% | -5% |
| **Brae Brooke Dr** | | | | |
| 16307 | 0% | 16% | 10% | 9% |
| **Brandywine Rd** | | | | |
| 68976 | 3% | 0% | 0% | -12% |
| **Briggs Chaney Rd** | | | | |
| 1639 | 5% | 0% | 10% | 5% |
| 1931 | 7% | 0% | 2% | 11% |
| 10318 | 0% | 15% | 1% | 2% |
| 22489 | 0% | 13% | 1% | 2% |
| 22490 | 0% | 17% | 3% | 2% |
| 28313 | 5% | 0% | 5% | 2% |
| 37537 | 10% | 0% | 13% | 6% |
| 49371 | 0% | 12% | 2% | 2% |
| 56332 | 0% | 21% | 7% | 2% |
| 74068 | 6% | 0% | 3% | 28% |
| 75875 | 0% | 16% | 3% | 2% |
| 75876 | 0% | 11% | 1% | 2% |
| **Brightseat Rd** | | | | |
| 10557 | 0% | 34% | 0% | 1% |
| 10558 | 0% | 24% | 1% | 1% |
| 14700 | 8% | 0% | 29% | 7% |
| 21548 | 0% | 33% | 2% | 2% |
| 22780 | 0% | 24% | 1% | 2% |
| 22781 | 0% | 42% | 6% | 3% |
| 22790 | 0% | 15% | 1% | 7% |
| 22792 | 0% | 25% | 4% | 6% |
| 24279 | 0% | 29% | 1% | 1% |
| 25648 | 9% | 0% | 5% | 31% |

00046552

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 28213 | 0% | 55% | 4% | 2% |
| 34593 | 0% | 41% | 4% | 0% |
| 59051 | 0% | 42% | 4% | 2% |
| 68771 | 0% | 56% | 6% | 3% |
| 77232 | 0% | 18% | 1% | 6% |
| 77234 | 0% | 30% | 3% | 5% |
| **Brinkley Rd** | | | | |
| 17273 | 0% | 11% | 2% | 0% |
| 17274 | 0% | 10% | 2% | 0% |
| 30141 | 0% | 11% | 2% | 0% |
| 79653 | 0% | 10% | 3% | 0% |
| **Broad Run Rd** | | | | |
| 17147 | 0% | 17% | 0% | 0% |
| **Brooke Rd** | | | | |
| 19015 | 0% | 13% | 0% | 3% |
| 25805 | 0% | 11% | 3% | 0% |
| 79893 | 0% | 13% | 3% | 2% |
| 79894 | 0% | 10% | 2% | 3% |
| **Brooks Dr** | | | | |
| 48260 | 0% | 13% | 0% | 1% |
| **Brown Rd** | | | | |
| 48996 | 0% | 27% | 1% | 4% |
| **Brown Station Rd** | | | | |
| 20742 | 0% | 49% | 8% | 8% |
| 20743 | 0% | 55% | 7% | 8% |
| 20744 | 0% | 24% | 4% | 5% |
| 20745 | 0% | 27% | 3% | 4% |
| 20764 | 0% | 12% | 0% | 1% |
| 33571 | 0% | 13% | 0% | 0% |
| 65178 | 0% | 22% | 0% | 1% |
| **Broxburn Dr** | | | | |
| 37233 | 4% | 0% | 15% | 3% |
| 65138 | 7% | 0% | 1% | 14% |
| **Brunett Ave** | | | | |
| 25776 | 5% | 0% | 0% | 2% |
| **Burdette Rd** | | | | |
| 6495 | 15% | 0% | 32% | 4% |
| 26063 | 33% | 0% | 5% | 53% |
| 51768 | 19% | 0% | 30% | 4% |
| 65132 | 36% | 0% | 5% | 45% |
| **Burkittsville Rd** | | | | |
| 81547 | 2% | 0% | -10% | -1% |
| 81549 | 2% | 0% | -1% | -12% |
| **Cabin Branch Dr** | | | | |
| 66765 | 0% | 11% | 2% | 4% |
| **Cabin John Pkwy** | | | | |
| 10260 | 0% | 6% | 2% | -14% |
| 60085 | 0% | 8% | 17% | 0% |
| 71868 | 0% | 6% | -13% | 1% |
| **Calverton Blvd** | | | | |
| 42957 | 1% | 0% | 19% | 0% |

00046553

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Campus Dr** | | | | |
| 3648 | 3% | 0% | 10% | 9% |
| 3649 | 6% | 0% | 10% | 10% |
| 3996 | 3% | 0% | 6% | 11% |
| 3997 | 5% | 0% | 11% | 6% |
| 9761 | 2% | 0% | 18% | 8% |
| 10289 | 2% | 0% | 7% | 12% |
| 35070 | 3% | 0% | 11% | 7% |
| 35071 | 4% | 0% | 11% | 10% |
| 35072 | 4% | 0% | 13% | 14% |
| 49115 | 3% | 0% | 15% | 13% |
| 80262 | 5% | 0% | 15% | 8% |
| 80264 | 3% | 0% | 2% | 15% |
| **Campus Way N** | | | | |
| 4745 | 0% | 14% | 0% | -5% |
| 14529 | 0% | 11% | 0% | -5% |
| 77235 | 11% | 0% | -2% | 4% |
| 77236 | 15% | 0% | 2% | 13% |
| **Campus Way S** | | | | |
| 15330 | 0% | 14% | 0% | 1% |
| 23127 | 0% | 33% | 6% | 2% |
| 49020 | 0% | 31% | 1% | 8% |
| 65390 | 0% | 23% | 1% | 1% |
| **Capital Beltway** | | | | |
| 2624 | 9% | 0% | 44% | 77% |
| 2625 | 2% | 0% | 28% | 20% |
| 6219 | 0% | 235% | 5% | 0% |
| 6524 | 7% | 0% | 44% | 55% |
| 6525 | 1% | 0% | 17% | -19% |
| 6528 | 1% | 0% | 17% | -19% |
| 6818 | 3% | 0% | 15% | 6% |
| 6820 | 2% | 0% | 41% | 18% |
| 6821 | 2% | 0% | -3% | 23% |
| 6822 | 0% | 3% | 4% | 13% |
| 6823 | 2% | 0% | 16% | 6% |
| 6824 | 2% | 0% | 3% | 28% |
| 6827 | 1% | 0% | 9% | 15% |
| 6830 | 3% | 0% | 30% | 28% |
| 6831 | 0% | 6% | -14% | -8% |
| 6832 | 8% | 0% | -13% | -20% |
| 7119 | 3% | 0% | 30% | 28% |
| 7120 | 1% | 0% | 25% | 25% |
| 7123 | 3% | 0% | 22% | 6% |
| 7124 | 2% | 0% | 18% | 20% |
| 7773 | 9% | 0% | 53% | 45% |
| 8715 | 10% | 0% | 81% | 85% |
| 8718 | 0% | 6% | 36% | 26% |
| 8719 | 18% | 0% | -12% | 2% |
| 10252 | 1% | 0% | 56% | 41% |
| 10254 | 0% | 200% | 0% | 0% |
| 10257 | 0% | 685% | -4% | -2% |

00046554

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 10513 | 2% | 0% | 25% | 31% |
| 10838 | 0% | 11% | 0% | 0% |
| 11031 | 0% | 8% | -17% | -17% |
| 11033 | 0% | 2% | 31% | -5% |
| 11035 | 0% | 9% | -16% | -3% |
| 14058 | 6% | 0% | 2% | 39% |
| 16672 | 0% | 600% | -11% | -21% |
| 17226 | 2% | 0% | 28% | 14% |
| 19277 | 1% | 0% | 3% | 43% |
| 25418 | 2% | 0% | 22% | 15% |
| 25419 | 1% | 0% | 32% | 21% |
| 25426 | 0% | 13% | 0% | 0% |
| 34319 | 8% | 0% | 37% | 75% |
| 35426 | 6% | 0% | -26% | -18% |
| 37141 | 3% | 0% | 41% | 46% |
| 37542 | 0% | 3% | -27% | -14% |
| 37544 | 3% | 0% | 4% | 47% |
| 41598 | 0% | 22% | 0% | 0% |
| 43010 | 9% | 0% | 22% | 70% |
| 43317 | 1% | 0% | -21% | -1% |
| 43763 | 3% | 0% | 41% | 46% |
| 45001 | 0% | 24% | 2% | 91% |
| 46647 | 3% | 0% | 2% | 12% |
| 46648 | 0% | 3% | -11% | -16% |
| 52567 | 10% | 0% | 67% | 96% |
| 52945 | 0% | 8% | 37% | 20% |
| 53312 | 0% | 8% | -10% | -13% |
| 55255 | 5% | 0% | 61% | 25% |
| 55619 | 2% | 0% | 41% | 33% |
| 55626 | 0% | 200% | 0% | 0% |
| 58650 | 1% | 0% | 2% | -11% |
| 59353 | 0% | 43% | 0% | 1% |
| 59354 | 9% | 0% | 22% | 70% |
| 59356 | 0% | 417% | 78% | 1% |
| 59366 | 7% | 0% | 16% | 46% |
| 59644 | 4% | 0% | 17% | 69% |
| 59654 | 19% | 0% | -6% | -20% |
| 68592 | 0% | 200% | -8% | -19% |
| 68593 | 0% | 29600% | -13% | -12% |
| 69021 | 9% | 0% | 53% | 45% |
| 70513 | 1% | 0% | 3% | 43% |
| **Carrington Ave** | | | | |
| 27903 | 3% | 0% | 10% | 3% |
| 28202 | 4% | 0% | 3% | 13% |
| **Catskill St** | | | | |
| 71270 | 5% | 0% | 11% | 0% |
| **Cedar Ln** | | | | |
| 1279 | 4% | 0% | 19% | 3% |
| 26478 | 4% | 0% | 1% | 31% |
| 33922 | 4% | 0% | 19% | 3% |
| 52561 | 4% | 0% | 1% | 31% |

00046555

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Chapel Point Rd** | | | | |
| 5443 | 0% | 13% | 1% | 0% |
| 5743 | 0% | 11% | 0% | 0% |
| 6480 | 0% | 11% | 0% | 0% |
| 10731 | 0% | 12% | 0% | 0% |
| 48695 | 0% | 13% | 1% | 0% |
| 57138 | 0% | 14% | 1% | 0% |
| **Charles Armentrout Dr** | | | | |
| 23705 | 3% | 0% | 1% | 10% |
| **Cherry Ln** | | | | |
| 1326 | 0% | 27% | -1% | 0% |
| **Cherry Tree Crossing Rd** | | | | |
| 49515 | 0% | 11% | -2% | 0% |
| **Chesapeake Rd** | | | | |
| 80422 | 0% | 12% | 4% | 3% |
| **Chestnut Ave** | | | | |
| 9447 | 0% | 11% | 2% | 2% |
| 31622 | 0% | 11% | 2% | 2% |
| 31623 | 0% | 14% | 2% | 3% |
| 31624 | 0% | 12% | 2% | 3% |
| 31625 | 0% | 13% | 2% | 3% |
| 61769 | 6% | 0% | 2% | 4% |
| 65437 | 6% | 0% | 2% | 4% |
| **Cheverly Ave** | | | | |
| 14819 | 0% | 14% | 6% | 5% |
| 59776 | 0% | 19% | 4% | 5% |
| **Church Rd** | | | | |
| 12130 | 0% | 14% | 1% | 2% |
| 15956 | 0% | 27% | 5% | 1% |
| 16238 | 0% | 27% | 5% | 1% |
| 16239 | 0% | 22% | 5% | 1% |
| 16638 | 0% | 30% | 4% | 10% |
| 17739 | 0% | 38% | 10% | 7% |
| 20756 | 0% | 38% | 2% | 5% |
| 21611 | 0% | 16% | 5% | 1% |
| 27106 | 0% | 38% | 5% | 3% |
| 33229 | 0% | 38% | 2% | 5% |
| 36048 | 6% | 0% | 3% | 2% |
| 36053 | 0% | 14% | 1% | 6% |
| 38533 | 0% | 18% | 9% | 10% |
| 44256 | 0% | 14% | 0% | 2% |
| 45305 | 0% | 33% | 10% | 8% |
| 53702 | 0% | 36% | 4% | 10% |
| 55147 | 0% | 23% | 9% | 16% |
| 55148 | 0% | 24% | 8% | 16% |
| 55149 | 0% | 17% | 8% | 12% |
| 58009 | 0% | 23% | 8% | 17% |
| 58010 | 0% | 18% | 8% | 11% |
| 59319 | 0% | 18% | 8% | 11% |
| 59320 | 0% | 24% | 8% | 16% |
| 64150 | 0% | 31% | 2% | 6% |

00046556

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 64417 | 0% | 12% | 2% | 7% |
| 65171 | 0% | 28% | 2% | 6% |
| 65860 | 0% | 10% | 1% | 10% |
| 67960 | 0% | 36% | 2% | 4% |
| **Cindy Ln** | | | | |
| 79811 | 0% | 28% | 5% | 1% |
| 79813 | 0% | 17% | 1% | 2% |
| **Claggett Landing Rd** | | | | |
| 55218 | 2% | 0% | 9% | 14% |
| 73254 | 1% | 0% | 16% | 4% |
| **Clara Barton Pkwy** | | | | |
| 32191 | 0% | 13% | 0% | 0% |
| 36917 | 0% | 0% | 0% | -43% |
| 52785 | 5% | 0% | 1% | -16% |
| 55616 | 0% | 7% | 4% | 83% |
| 59355 | 14% | 0% | 30% | 48% |
| 60086 | 0% | 2% | -43% | 0% |
| **College Pkwy** | | | | |
| 75594 | 0% | 16% | 1% | 0% |
| **Columbia Ave** | | | | |
| 79290 | 8% | 0% | 4% | 5% |
| 79291 | 8% | 0% | 4% | 6% |
| **Columbia Park Rd** | | | | |
| 10549 | 6% | 0% | 2% | 14% |
| 25355 | 7% | 0% | 22% | 21% |
| 31087 | 8% | 0% | 3% | 21% |
| 58070 | 6% | 0% | 2% | 14% |
| 58652 | 6% | 0% | 2% | 14% |
| 66760 | 6% | 0% | 6% | 5% |
| 66761 | 6% | 0% | 6% | 5% |
| 66762 | 6% | 0% | 6% | 5% |
| **Connecticut Ave** | | | | |
| 1367 | 1% | 0% | 0% | 10% |
| 13666 | 1% | 0% | -1% | 11% |
| 24970 | 3% | 0% | -1% | 11% |
| 44972 | 1% | 0% | 0% | 13% |
| 57588 | 3% | 0% | -1% | 14% |
| 69701 | 1% | 0% | 2% | 11% |
| 73084 | 2% | 0% | 12% | 1% |
| 74412 | 4% | 0% | 10% | -2% |
| **Contee Rd** | | | | |
| 1043 | 0% | 16% | -2% | 0% |
| **Cool Spring Rd** | | | | |
| 5106 | 5% | 0% | 6% | 1% |
| **County Rd** | | | | |
| 54074 | 4% | 0% | 19% | 16% |
| 67060 | 3% | 0% | 9% | 17% |
| **Crabbs Branch Way** | | | | |
| 3816 | 1% | 0% | 12% | 0% |
| 71694 | 2% | 0% | 0% | 12% |
| **Crain Hwy** | | | | |

00046557

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 3483 | 2% | 0% | 9% | 11% |
| 6771 | 0% | 12% | -2% | 0% |
| 11329 | 3% | 0% | 10% | 11% |
| 14759 | 2% | 0% | 21% | 6% |
| 14760 | 3% | 0% | 18% | 13% |
| 17046 | 6% | 0% | 8% | 13% |
| 17746 | 1% | 0% | 11% | 5% |
| 19078 | 4% | 0% | 17% | 7% |
| 20364 | 3% | 0% | 18% | 6% |
| 21135 | 3% | 0% | 13% | 4% |
| 25221 | 4% | 0% | 11% | 19% |
| 32950 | 2% | 0% | 7% | 16% |
| 33216 | 3% | 0% | 15% | 30% |
| 34255 | 1% | 0% | 10% | 6% |
| 35923 | 1% | 0% | 12% | 6% |
| 42483 | 4% | 0% | 15% | 7% |
| 42484 | 4% | 0% | 15% | 6% |
| 54461 | 3% | 0% | 16% | 20% |
| 59046 | 4% | 0% | 25% | 14% |
| 60691 | 4% | 0% | 7% | 11% |
| 61009 | 5% | 0% | 9% | 8% |
| 61013 | 4% | 0% | 15% | 7% |
| 61014 | 5% | 0% | 7% | 8% |
| 61015 | 5% | 0% | 8% | 7% |
| 61638 | 3% | 0% | 18% | 7% |
| 61640 | 4% | 0% | 8% | 13% |
| 61957 | 3% | 0% | 14% | 7% |
| 61958 | 3% | 0% | 14% | 8% |
| 62275 | 3% | 0% | 14% | 7% |
| 63879 | 3% | 0% | 7% | 15% |
| 71337 | 3% | 0% | 15% | 28% |
| **Crescent Rd** | | | | |
| 22463 | 2% | 0% | 4% | 18% |
| 28807 | 4% | 0% | 22% | 8% |
| **Crest Ave** | | | | |
| 80033 | 0% | 86% | 0% | 1% |
| **Crittenden St** | | | | |
| 34130 | 3% | 0% | 3% | 17% |
| 64413 | 3% | 0% | 18% | 9% |
| **Croom Station Rd** | | | | |
| 61963 | 0% | 10% | 0% | 1% |
| 62274 | 3% | 0% | 14% | 7% |
| 79604 | 6% | 0% | 4% | 4% |
| 79605 | 6% | 0% | 4% | 4% |
| **Dale Dr** | | | | |
| 637 | 9% | 0% | 5% | 3% |
| 35303 | 9% | 0% | 5% | 3% |
| 54293 | 0% | 17% | 3% | 3% |
| **Damascus Rd** | | | | |
| 35101 | 5% | 0% | 0% | 10% |
| **Darcy Rd** | | | | |

00046558

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 32636 | 0% | 19% | 11% | 5% |
| 33831 | 0% | 10% | 3% | 0% |
| 33833 | 0% | 26% | 0% | -5% |
| 35898 | 0% | 16% | 4% | 5% |
| 45689 | 0% | 12% | 2% | 8% |
| **Darnestown Rd** | | | | |
| 57378 | 6% | 0% | 1% | 1% |
| 72717 | 5% | 0% | 2% | 2% |
| 74406 | 5% | 0% | 2% | 2% |
| **Dartmouth Ave** | | | | |
| 33740 | 9% | 0% | 8% | 5% |
| **Dateleaf Ave** | | | | |
| 79881 | 0% | 39% | -1% | 0% |
| 79882 | 0% | 77% | -1% | 0% |
| **Decatur St** | | | | |
| 3115 | 6% | 0% | 3% | 12% |
| 16222 | 8% | 0% | 11% | 15% |
| 16224 | 7% | 0% | 5% | 12% |
| 39962 | 8% | 0% | 11% | 15% |
| 80271 | 0% | 36% | 4% | 12% |
| 80272 | 0% | 47% | 13% | 5% |
| **Democracy Blvd** | | | | |
| 5967 | 12% | 0% | 11% | 1% |
| 5999 | 5% | 0% | 0% | 18% |
| 6000 | 4% | 0% | 0% | 20% |
| 6218 | 8% | 0% | -1% | 22% |
| 18071 | 0% | 45% | 0% | 1% |
| 19271 | 0% | 6% | 0% | 11% |
| 25424 | 20% | 0% | 0% | 15% |
| 26665 | 9% | 0% | 3% | 22% |
| 28454 | 0% | 15% | -1% | 2% |
| 51195 | 8% | 0% | 15% | 1% |
| 63217 | 1% | 0% | 31% | -2% |
| 68994 | 7% | 0% | 15% | 1% |
| 71010 | 0% | 7% | 10% | 1% |
| 72716 | 8% | 0% | -10% | -2% |
| **Denley Rd** | | | | |
| 13660 | 4% | 0% | 4% | 13% |
| 13662 | 4% | 0% | 15% | 9% |
| **Devon Rd** | | | | |
| 53910 | 0% | 17% | 3% | 3% |
| **Diamond Back** | | | | |
| 13823 | 0% | 0% | 7% | -14% |
| 13825 | 0% | 0% | -13% | 2% |
| **Dorset Ave** | | | | |
| 52903 | 2% | 0% | 5% | 15% |
| 79320 | 0% | 10% | 7% | 4% |
| 79322 | 0% | 11% | 4% | 11% |
| **Dorset Rd** | | | | |
| 51944 | 0% | 11% | 0% | 0% |
| **Dwight D Eisenhower Hwy** | | | | |

00046559

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 25778 | 0% | 0% | 0% | -18% |
| 37276 | 0% | 1% | 0% | -14% |
| 37282 | 0% | 18% | 0% | 0% |
| 37284 | 0% | 3% | 0% | -12% |
| 37634 | 0% | 3% | 0% | -12% |
| 37637 | 0% | 12% | 0% | 0% |
| 37638 | 0% | 0% | -1% | -12% |
| 47337 | 18% | 0% | -12% | 2% |
| 66784 | 0% | 104% | 5% | 79% |
| 67073 | 0% | 94% | 5% | 81% |
| 67077 | 0% | 94% | 5% | 81% |
| 67083 | 0% | 94% | 5% | 81% |
| 68866 | 0% | 0% | 0% | -11% |
| 69882 | 18% | 0% | -12% | 2% |
| **E Furnace Branch Rd** | | | | |
| 53722 | 5% | 0% | 0% | 7% |
| **E Gude Dr** | | | | |
| 1237 | 7% | 0% | 0% | 11% |
| 32529 | 5% | 0% | 11% | 0% |
| **E Jefferson St** | | | | |
| 9665 | 5% | 0% | 0% | 8% |
| 9703 | 1% | 0% | 13% | 7% |
| **E Patrick St** | | | | |
| 75635 | 0% | 200% | 0% | 0% |
| **E Randolph Rd** | | | | |
| 8397 | 4% | 0% | 17% | 4% |
| 10600 | 4% | 0% | 11% | 20% |
| **E West Hwy** | | | | |
| 1699 | 1% | 0% | 8% | 14% |
| 1701 | 4% | 0% | 12% | 1% |
| 2644 | 12% | 0% | 5% | 2% |
| 2648 | 2% | 0% | 1% | 16% |
| 5595 | 3% | 0% | 18% | 2% |
| 7868 | 2% | 0% | 11% | 5% |
| 8494 | 4% | 0% | 15% | 29% |
| 8500 | 2% | 0% | 0% | 16% |
| 13831 | 3% | 0% | 12% | 4% |
| 14345 | 0% | 12% | 1% | 1% |
| 14732 | 3% | 0% | 19% | 13% |
| 15588 | 4% | 0% | 11% | 4% |
| 15596 | 2% | 0% | 13% | 11% |
| 16025 | 4% | 0% | 12% | 1% |
| 16229 | 3% | 0% | 11% | 10% |
| 16510 | 3% | 0% | 12% | 9% |
| 16513 | 2% | 0% | 13% | 11% |
| 16514 | 2% | 0% | 3% | 16% |
| 16515 | 3% | 0% | 2% | 18% |
| 17450 | 2% | 0% | 3% | 10% |
| 19040 | 4% | 0% | 16% | 8% |
| 19273 | 2% | 0% | 3% | 16% |
| 21767 | 7% | 0% | 4% | 16% |

00046560

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 21879 | 3% | 0% | 10% | 11% |
| 25350 | 3% | 0% | 15% | 8% |
| 26357 | 4% | 0% | 13% | 15% |
| 30826 | 5% | 0% | 15% | 4% |
| 32171 | 2% | 0% | 4% | 18% |
| 35938 | 3% | 0% | 2% | 11% |
| 36414 | 7% | 0% | 14% | 10% |
| 37528 | 2% | 0% | 12% | -1% |
| 40143 | 2% | 0% | 1% | 11% |
| 40922 | 3% | 0% | 11% | 13% |
| 46310 | 4% | 0% | 18% | 7% |
| 47491 | 2% | 0% | 15% | -1% |
| 47492 | 2% | 0% | 1% | 12% |
| 53531 | 2% | 0% | 7% | 15% |
| 57826 | 2% | 0% | 18% | 12% |
| 59622 | 6% | 0% | 6% | 15% |
| 60809 | 2% | 0% | 0% | 15% |
| 60810 | 3% | 0% | 14% | 10% |
| 63820 | 2% | 0% | 6% | 10% |
| 64096 | 2% | 0% | 1% | 11% |
| 71878 | 3% | 0% | 5% | 17% |
| 72314 | 2% | 0% | 8% | 12% |
| **Earnshaw Dr** | | | | |
| 57764 | 0% | 16% | 0% | 1% |
| 57765 | 0% | 31% | 0% | 1% |
| **Ellington Dr** | | | | |
| 60610 | 6% | 0% | -4% | -4% |
| **Elm Ave** | | | | |
| 47777 | 6% | 0% | 2% | 6% |
| 79287 | 5% | 0% | 3% | 7% |
| 79289 | 5% | 0% | 5% | 3% |
| **Elm St** | | | | |
| 79306 | 5% | 0% | 4% | 6% |
| **Emory Ln** | | | | |
| 24829 | 0% | 13% | 0% | 2% |
| **Enterprise Rd** | | | | |
| 16544 | 0% | 10% | 0% | 4% |
| 19227 | 11% | 0% | 17% | 12% |
| 29411 | 7% | 0% | 10% | 14% |
| 36042 | 4% | 0% | 6% | 19% |
| 36043 | 10% | 0% | 21% | 24% |
| 56261 | 6% | 0% | 15% | 2% |
| 62084 | 5% | 0% | 4% | 15% |
| 71017 | 13% | 0% | 14% | 18% |
| 74057 | 12% | 0% | 3% | 36% |
| **Esworthy Rd** | | | | |
| 19458 | 0% | 11% | 4% | 5% |
| **Fairfax Rd** | | | | |
| 79316 | 4% | 0% | 7% | 16% |
| 79317 | 6% | 0% | 14% | 12% |
| **Fairland Rd** | | | | |

00046561

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 1930 | 6% | 0% | 4% | 4% |
| 50730 | 3% | 0% | 16% | 1% |
| 56279 | 7% | 0% | 3% | 9% |
| **Falls Rd** | | | | |
| 5991 | 1% | 0% | 1% | 24% |
| 32244 | 13% | 0% | 21% | 28% |
| **Fenno Rd** | | | | |
| 62406 | 0% | 15% | 0% | 0% |
| **Fenton St** | | | | |
| 1537 | 6% | 0% | 7% | 1% |
| 2150 | 8% | 0% | 7% | 8% |
| 26095 | 5% | 0% | 4% | 3% |
| **Fernwood Rd** | | | | |
| 83 | 0% | 19% | 4% | 2% |
| 6474 | 0% | 15% | 4% | 5% |
| 62004 | 4% | 0% | 2% | 11% |
| 64821 | 5% | 0% | 9% | -34% |
| 65124 | 4% | 0% | 2% | 11% |
| **Fields Rd** | | | | |
| 34271 | 5% | 0% | 0% | 8% |
| 45789 | 7% | 0% | 10% | 1% |
| 72379 | 4% | 0% | 11% | 1% |
| **Fingerboard Rd** | | | | |
| 44793 | 0% | 14% | 0% | -1% |
| **Fish Hatchery Rd** | | | | |
| 16906 | 0% | 16% | -1% | 0% |
| 25264 | 0% | 12% | 0% | 0% |
| **Fisher Ave** | | | | |
| 19855 | 0% | 11% | 0% | 0% |
| **Fishers Ln** | | | | |
| 40826 | 4% | 0% | 0% | 10% |
| 69940 | 4% | 0% | 12% | 2% |
| **Fletchertown Rd** | | | | |
| 80583 | 0% | 14% | 0% | -3% |
| **Foote St** | | | | |
| 81616 | 0% | 13% | 0% | 3% |
| **Forest Glen Rd** | | | | |
| 9228 | 13% | 0% | 9% | 7% |
| 56380 | 0% | 17% | 2% | 2% |
| **Forest Rd** | | | | |
| 19286 | 0% | 22% | 4% | 4% |
| 60055 | 0% | 11% | 1% | 1% |
| 80002 | 0% | 41% | 0% | 1% |
| 80005 | 0% | 37% | 0% | 1% |
| 80034 | 0% | 86% | 0% | 1% |
| **Forestville Rd** | | | | |
| 17217 | 0% | 11% | -1% | -8% |
| 37749 | 4% | 0% | 1% | 24% |
| 65000 | 5% | 0% | 22% | 11% |
| 65833 | 7% | 0% | 36% | 8% |
| 69065 | 3% | 0% | 1% | 14% |

00046562

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 75577 | 3% | 0% | 12% | 4% |
| 75578 | 3% | 0% | 10% | -53% |
| 75582 | 0% | 12% | 9% | 2% |
| 75583 | 0% | 9% | 0% | -18% |
| 75584 | 0% | 13% | 16% | 4% |
| 75585 | 0% | 12% | 14% | 4% |
| **Fort Washington Rd** | | | | |
| 24340 | 0% | 13% | 0% | 0% |
| **Frederick Rd** | | | | |
| 15553 | 7% | 0% | -2% | 0% |
| 71698 | 0% | 0% | 10% | 0% |
| 71699 | 1% | 0% | 0% | 10% |
| **Frolich Ln** | | | | |
| 55295 | 0% | 19% | 2% | 3% |
| **Gainsborough Rd** | | | | |
| 6596 | 0% | 13% | 6% | 1% |
| **Gallatin St** | | | | |
| 80357 | 0% | 16% | 3% | 1% |
| 80358 | 0% | 17% | 1% | 4% |
| **Garden Gate Rd** | | | | |
| 22270 | 2% | 0% | 13% | 0% |
| **Garrett A Morgan Blvd** | | | | |
| 24277 | 0% | 18% | 1% | 2% |
| 28204 | 0% | 13% | 4% | 3% |
| 28205 | 0% | 23% | 1% | 2% |
| 28211 | 0% | 14% | 4% | 3% |
| 28212 | 0% | 21% | 1% | 3% |
| 37554 | 0% | 21% | 1% | 3% |
| 68770 | 0% | 14% | 4% | 3% |
| 72449 | 0% | 15% | 4% | 2% |
| **Georgia Ave** | | | | |
| 11026 | 2% | 0% | 10% | 10% |
| 22261 | 2% | 0% | 10% | 0% |
| 32047 | 0% | 0% | 18% | 4% |
| 50487 | 0% | 0% | -1% | 10% |
| 72348 | 5% | 0% | 20% | 3% |
| **Gladys Noon Spellman Pkwy** | | | | |
| 3385 | 0% | 4% | 0% | 11% |
| 8630 | 3% | 0% | 14% | 31% |
| 12086 | 0% | 6% | -5% | -12% |
| 12090 | 2% | 0% | 12% | -1% |
| 13882 | 3% | 0% | -16% | -6% |
| 14135 | 2% | 0% | 12% | 17% |
| 16988 | 0% | 15% | 0% | -3% |
| 18384 | 3% | 0% | 18% | 25% |
| 33282 | 4% | 0% | 8% | 16% |
| 43798 | 0% | 13% | 0% | 0% |
| 44068 | 4% | 0% | 14% | 25% |
| 48270 | 3% | 0% | 12% | 19% |
| 48533 | 4% | 0% | 2% | 10% |
| 48534 | 4% | 0% | 8% | 15% |

00046563

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 48609 | 0% | 200% | 0% | 0% |
| 53705 | 3% | 0% | 12% | 19% |
| 54843 | 2% | 0% | -13% | -9% |
| 54848 | 0% | 56% | 0% | -2% |
| 55216 | 4% | 0% | 13% | 17% |
| 58701 | 3% | 0% | 12% | 13% |
| 58941 | 2% | 0% | 12% | 19% |
| 58944 | 3% | 0% | 13% | 13% |
| 58945 | 4% | 0% | 13% | 17% |
| 68234 | 0% | 16% | 6% | 29% |
| **Glen Mill Rd** | | | | |
| 4161 | 1% | 0% | 0% | 15% |
| 5664 | 0% | 10% | 2% | 3% |
| 19843 | 6% | 0% | 11% | 1% |
| 22405 | 9% | 0% | 16% | 2% |
| 36812 | 5% | 0% | 0% | 13% |
| 46463 | 1% | 0% | 11% | 6% |
| 46639 | 0% | 10% | 1% | 5% |
| 47231 | 7% | 0% | 0% | 17% |
| 55063 | 5% | 0% | 9% | 1% |
| **Glen Rd** | | | | |
| 1175 | 4% | 0% | 11% | 0% |
| 25326 | 0% | 11% | 0% | 2% |
| 25327 | 7% | 0% | 0% | 14% |
| 26363 | 0% | 13% | 2% | 1% |
| 40423 | 4% | 0% | 11% | 0% |
| 49713 | 6% | 0% | 0% | 13% |
| 55057 | 5% | 0% | 12% | 0% |
| 56920 | 6% | 0% | 0% | 13% |
| 75280 | 4% | 0% | 11% | 0% |
| 75281 | 6% | 0% | 0% | 14% |
| **Glenarden Pkwy** | | | | |
| 13489 | 21% | 0% | 14% | 30% |
| 14694 | 0% | 14% | 4% | 19% |
| **Glenbrook Rd** | | | | |
| 79325 | 0% | 9% | 12% | 2% |
| **Glenmont Cir** | | | | |
| 57883 | 0% | 0% | -1% | 18% |
| 57886 | 0% | 0% | 14% | -2% |
| **Glenn Dale Blvd** | | | | |
| 22691 | 4% | 0% | 16% | 7% |
| 30839 | 7% | 0% | 3% | 8% |
| 48891 | 5% | 0% | 3% | 21% |
| **Glissans Mill Rd** | | | | |
| 44331 | 0% | 17% | 0% | -1% |
| **Good Luck Rd** | | | | |
| 14137 | 3% | 0% | 12% | 19% |
| 14371 | 4% | 0% | 13% | 17% |
| 21669 | 0% | 26% | 7% | 7% |
| 25408 | 1% | 0% | 1% | -11% |
| 25409 | 1% | 0% | 1% | -11% |

00046564

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Green Valley Rd** | | | | |
| 72882 | 0% | 11% | 0% | 0% |
| **Greenbelt Rd** | | | | |
| 12058 | 0% | 22% | 1% | 0% |
| 16934 | 0% | 7% | -70% | -56% |
| 30148 | 5% | 0% | 18% | 2% |
| 30189 | 6% | 0% | 12% | 2% |
| 30325 | 4% | 0% | 1% | 16% |
| 55223 | 0% | 33% | -1% | -1% |
| 80545 | 0% | 19% | 3% | 6% |
| 80547 | 0% | 15% | 3% | 2% |
| 80637 | 0% | 10% | 4% | 3% |
| **Greencastle Rd** | | | | |
| 72436 | 0% | 26% | 0% | -4% |
| **Greentree Rd** | | | | |
| 5873 | 15% | 0% | 20% | 5% |
| 9868 | 0% | 29% | 14% | 15% |
| 34982 | 0% | 0% | 6% | 33% |
| 53653 | 15% | 0% | 8% | 24% |
| 66216 | 0% | 27% | 14% | 18% |
| 72625 | 0% | 0% | 19% | 8% |
| **Grubb Rd** | | | | |
| 47149 | 6% | 0% | 2% | 10% |
| **H G Trueman Rd** | | | | |
| 43230 | 0% | 10% | 0% | 0% |
| 50132 | 0% | 10% | 0% | 0% |
| 54089 | 0% | 19% | 0% | 1% |
| 69924 | 0% | 19% | 0% | 1% |
| **Hanover Pkwy** | | | | |
| 19304 | 0% | 15% | 4% | 1% |
| 30531 | 0% | 22% | 1% | 4% |
| 30532 | 0% | 15% | 4% | 1% |
| 39976 | 0% | 22% | 1% | 4% |
| 52274 | 0% | 14% | 8% | 7% |
| **Harbour Way** | | | | |
| 75519 | 3% | 0% | 5% | 29% |
| 75520 | 2% | 0% | 26% | 6% |
| **Harry S Truman Dr** | | | | |
| 21133 | 0% | 23% | 4% | 1% |
| 21527 | 0% | 24% | 4% | 1% |
| 21528 | 0% | 20% | 1% | 6% |
| 23690 | 0% | 23% | 1% | 5% |
| 23971 | 0% | 24% | 1% | 5% |
| 71888 | 0% | 19% | 5% | 2% |
| **Harry S Truman Dr N** | | | | |
| 33912 | 11% | 0% | 24% | 16% |
| 71898 | 8% | 0% | 1% | 43% |
| **Hastings Dr** | | | | |
| 24268 | 0% | 25% | 4% | 0% |
| 26629 | 0% | 25% | 4% | 0% |
| 79852 | 0% | 11% | 3% | 0% |

00046565

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Hessong Bridge Rd** | | | | |
| 7398 | 0% | 16% | -1% | 0% |
| 48698 | 0% | 12% | 0% | 0% |
| **High Bridge Rd** | | | | |
| 31634 | 0% | 10% | 0% | 2% |
| **Hillmeade Rd** | | | | |
| 16297 | 0% | 11% | 1% | 1% |
| 25711 | 0% | 12% | 1% | 1% |
| **Holly Springs Dr W** | | | | |
| 1273 | 0% | 20% | 0% | 3% |
| 36484 | 0% | 15% | 3% | 0% |
| 58367 | 0% | 20% | 1% | 1% |
| 67056 | 0% | 22% | 1% | 1% |
| **Holter Rd** | | | | |
| 18789 | 0% | 13% | 0% | 0% |
| **I- 195** | | | | |
| 54987 | 1% | 0% | 0% | 15% |
| **I- 270** | | | | |
| 5926 | 8% | 0% | 19% | 0% |
| 5927 | 10% | 0% | 27% | 2% |
| 9031 | 0% | 10% | 0% | 1% |
| 9033 | 0% | 0% | -13% | -6% |
| 9035 | 0% | 0% | -9% | -12% |
| 9977 | 0% | 0% | -11% | 0% |
| 11284 | 0% | 11% | 0% | 0% |
| 11285 | 1% | 0% | -15% | -9% |
| 15674 | 0% | 0% | -9% | -12% |
| 19193 | 0% | 126% | 24% | 4% |
| 19585 | 0% | 0% | -11% | -8% |
| 19669 | 0% | 2% | 68% | 1% |
| 22834 | 8% | 0% | 11% | 0% |
| 25127 | 6% | 0% | 0% | 14% |
| 26790 | 0% | 200% | 0% | 1% |
| 27942 | 6% | 0% | -83% | 10% |
| 28056 | 0% | 126% | 134% | -1% |
| 28057 | 0% | 99% | 6% | 45% |
| 28061 | 0% | 110% | 105% | 14% |
| 29074 | 0% | 118% | 88% | 4% |
| 29076 | 0% | 83% | 15% | 98% |
| 29077 | 0% | 127% | 0% | 0% |
| 37288 | 0% | 3% | 0% | -12% |
| 37540 | 9% | 0% | 33% | 3% |
| 38287 | 0% | 99% | 15% | 86% |
| 43474 | 9% | 0% | 8% | 1% |
| 43769 | 3% | 0% | -10% | 15% |
| 43771 | 0% | 37% | 9% | 3% |
| 53317 | 0% | 0% | -13% | -7% |
| 55623 | 3% | 0% | -10% | 15% |
| 58033 | 0% | 128% | 5% | 4% |
| 58037 | 0% | 114% | 52% | 14% |
| 58038 | 0% | 90% | 0% | 0% |

00046566

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 58039 | 0% | 0% | -9% | -12% |
| 63899 | 9% | 35% | 35% | 0% |
| 65625 | 0% | 128% | 55% | 12% |
| 65629 | 7% | 0% | 15% | -1% |
| 65630 | 0% | 0% | -13% | -6% |
| 66587 | 0% | 301% | 16% | 17% |
| 66773 | 0% | 101% | 7% | 8% |
| 67374 | 0% | 86% | 6% | 100% |
| 67375 | 0% | 137% | 49% | -1% |
| 67668 | 0% | 99% | 15% | 86% |
| 67671 | 0% | 128% | 55% | 12% |
| 67677 | 0% | 102% | 15% | 60% |
| 67679 | 0% | 121% | 110% | 12% |
| 67967 | 0% | 110% | 105% | 14% |
| 67968 | 0% | 78% | 15% | 123% |
| 67970 | 0% | 110% | 105% | 14% |
| 67972 | 0% | 91% | 15% | 43% |
| 67977 | 0% | 91% | 15% | 43% |
| 67978 | 0% | 113% | 81% | 14% |
| 67979 | 0% | 91% | 15% | 43% |
| 67981 | 0% | 113% | 81% | 14% |
| 68265 | 0% | 82% | 15% | 106% |
| 68266 | 0% | 113% | 81% | 14% |
| 68272 | 0% | 95% | 15% | 24% |
| 68274 | 0% | 104% | 138% | 14% |
| 68277 | 0% | 86% | 15% | 32% |
| 68559 | 0% | 83% | 15% | 34% |
| 68560 | 0% | 275% | 0% | -2% |
| 68562 | 0% | 102% | 58% | 15% |
| 68566 | 0% | 3% | 0% | -18% |
| 68573 | 0% | 3% | 0% | -18% |
| 68721 | 0% | 96% | 15% | 107% |
| 68725 | 0% | 118% | 45% | 14% |
| 68729 | 0% | 0% | -11% | -8% |
| 68731 | 0% | 1% | 0% | -14% |
| 68857 | 0% | 3% | 0% | -18% |
| 70365 | 8% | 0% | 18% | -1% |
| 70367 | 5% | 0% | -1% | 13% |
| 70368 | 6% | 0% | -1% | 32% |
| 70369 | 8% | 0% | 23% | -1% |
| 70608 | 0% | 0% | 0% | -17% |
| 70751 | 9% | 0% | 26% | 0% |
| **I- 370** | | | | |
| 9353 | 0% | 2% | 28% | -3% |
| 9355 | 0% | 79% | 0% | 0% |
| 32611 | 0% | 18% | 0% | 0% |
| 41595 | 0% | 43% | 1% | 5% |
| 52380 | 8% | 0% | -8% | 3% |
| 59195 | 0% | 10% | 4% | 1% |
| **I- 495** | | | | |
| 1190 | 6% | 0% | 11% | 20% |

00046567

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 11587 | 4% | 0% | 18% | 53% |
| 11592 | 3% | 0% | 30% | 32% |
| 12346 | 0% | 0% | -14% | -3% |
| 12347 | 0% | 0% | -14% | -3% |
| 14126 | 3% | 0% | 1% | 30% |
| 14676 | 4% | 0% | 13% | 29% |
| 14677 | 0% | 200% | 0% | 0% |
| 14681 | 3% | 0% | 24% | 38% |
| 16745 | 0% | 20% | 1% | 3% |
| 16926 | 0% | 7% | 8% | 12% |
| 16990 | 3% | 0% | 13% | 36% |
| 16991 | 3% | 0% | 13% | 34% |
| 17216 | 0% | 5% | -63% | -51% |
| 17685 | 6% | 0% | 25% | 44% |
| 17687 | 4% | 0% | 49% | 0% |
| 17688 | 6% | 0% | 18% | 1% |
| 19074 | 4% | 0% | 24% | 48% |
| 20076 | 5% | 0% | 33% | 34% |
| 20450 | 1% | 0% | 1% | 33% |
| 20850 | 7% | 0% | 89% | 77% |
| 27933 | 0% | 12% | 8% | 34% |
| 28574 | 0% | 1% | 12% | -9% |
| 29807 | 6% | 0% | 58% | 4% |
| 38259 | 0% | 7% | 8% | 12% |
| 40692 | 0% | 15% | -1% | -3% |
| 43508 | 0% | 7% | 8% | 12% |
| 43514 | 4% | 0% | 41% | 36% |
| 44067 | 0% | 3% | 2% | -25% |
| 47339 | 0% | 4% | 11% | 12% |
| 55221 | 4% | 0% | 44% | 43% |
| 56253 | 4% | 0% | 71% | 51% |
| 56564 | 0% | 17% | -1% | 0% |
| **I- 595** | | | | |
| 12094 | 4% | 0% | -34% | -16% |
| 27732 | 0% | 1% | 0% | -10% |
| 59578 | 4% | 0% | -30% | -75% |
| 73588 | 0% | 2% | -10% | -5% |
| 73592 | 0% | 2% | -10% | -5% |
| 73596 | 0% | 2% | -10% | -5% |
| 73862 | 0% | 1% | 0% | -10% |
| **I- 95** | | | | |
| 3357 | 2% | 0% | 22% | 24% |
| 3358 | 0% | 7% | 13% | 17% |
| 3375 | 4% | 0% | 26% | 11% |
| 3376 | 0% | 410% | -1% | -1% |
| 12344 | 2% | 0% | 38% | 40% |
| 12349 | 2% | 0% | -21% | -14% |
| 12603 | 5% | 0% | 48% | 66% |
| 13349 | 3% | 0% | -30% | -53% |
| 13351 | 3% | 0% | 39% | 35% |
| 13352 | 3% | 0% | -14% | -12% |

Alternative 9: Two HOT Managed Lanes Network

00046568

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 14124 | 3% | 0% | 36% | 55% |
| 14125 | 4% | 0% | 37% | 24% |
| 14679 | 4% | 0% | 39% | 54% |
| 14682 | 0% | 217% | -3% | -25% |
| 14974 | 0% | 31% | 0% | 0% |
| 16744 | 0% | 4% | -46% | -32% |
| 17213 | 4% | 0% | 23% | 53% |
| 17219 | 0% | 7% | 13% | 18% |
| 17686 | 0% | 6% | 1% | 29% |
| 19330 | 0% | 24% | 0% | 0% |
| 20071 | 0% | 31% | -1% | -17% |
| 20077 | 0% | 7% | 13% | 18% |
| 21772 | 5% | 0% | -51% | -30% |
| 21773 | 0% | 37% | 4% | 9% |
| 28577 | 0% | 7% | 13% | 18% |
| 28809 | 0% | 11% | 7% | 6% |
| 30064 | 0% | 14% | 5% | 0% |
| 30065 | 0% | 1604% | 35% | 3% |
| 30867 | 0% | 14% | 0% | -1% |
| 40691 | 4% | 0% | 24% | 44% |
| 43515 | 5% | 0% | 10% | 31% |
| 44948 | 0% | 109% | 1% | 0% |
| 48261 | 4% | 0% | 11% | 6% |
| 48347 | 0% | 3% | 19% | 1% |
| 48348 | 0% | 1800% | 0% | 0% |
| 49018 | 0% | 46% | 4% | 3% |
| 51638 | 0% | 93% | 0% | 0% |
| 54078 | 3% | 0% | 8% | 13% |
| 54493 | 2% | 0% | 25% | 54% |
| 56263 | 7% | 0% | 36% | 45% |
| 58947 | 4% | 0% | 28% | 28% |
| 58950 | 0% | 14% | 0% | 0% |
| 67392 | 2% | 0% | -10% | -18% |
| 70129 | 2% | 0% | -4% | -26% |
| **Independence St** | | | | |
| 34656 | 3% | 0% | -1% | 12% |
| **Iverson St** | | | | |
| 38484 | 0% | 13% | 0% | 1% |
| **Jadeleaf Ave** | | | | |
| 79856 | 0% | 10% | 1% | 0% |
| 79858 | 0% | 19% | 2% | 1% |
| 79877 | 0% | 39% | -1% | 0% |
| **Jefferson Pike** | | | | |
| 69334 | 0% | 13% | 0% | 0% |
| **Jefferson St** | | | | |
| 80301 | 0% | 14% | 4% | 4% |
| 80303 | 0% | 16% | 5% | 3% |
| **John Hanson Hwy** | | | | |
| 13343 | 1% | 0% | 14% | 19% |
| 13344 | 2% | 0% | 24% | 6% |
| 13348 | 2% | 0% | 21% | 2% |

00046569

| Roadway \| State \| LinkID | Congested<br>% Difference | Free Flow<br>% Difference | Travel Time<br>% Difference (AM) | Travel Time<br>% Difference (PM) |
|---|---|---|---|---|
| 16984 | 1% | 0% | 14% | 19% |
| 48619 | 8% | 0% | 11% | 43% |
| 58942 | 0% | 15% | 1% | 0% |
| **Jones Bridge Rd** | | | | |
| 7424 | 2% | 0% | 11% | 3% |
| 19055 | 5% | 0% | 3% | 18% |
| 26048 | 4% | 0% | 7% | 11% |
| 32185 | 4% | 0% | 17% | 17% |
| 35615 | 5% | 0% | 11% | 18% |
| 43176 | 7% | 0% | 21% | 6% |
| **Jones Ln** | | | | |
| 79464 | 0% | 22% | 0% | 1% |
| 79465 | 0% | 12% | 0% | 1% |
| 79466 | 0% | 11% | 0% | 0% |
| **Jones Mill Rd** | | | | |
| 47159 | 3% | 0% | 6% | 15% |
| 71591 | 3% | 0% | 1% | 13% |
| **Kenilworth Ave** | | | | |
| 15030 | 2% | 0% | 20% | 13% |
| 15623 | 6% | 0% | 15% | 24% |
| 15635 | 6% | 0% | 7% | 8% |
| 15702 | 3% | 0% | 12% | 28% |
| 15891 | 6% | 0% | 14% | 1% |
| 18174 | 4% | 0% | 1% | 16% |
| 25727 | 5% | 0% | 6% | 26% |
| 40694 | 4% | 0% | 18% | 26% |
| 56371 | 5% | 0% | 27% | 25% |
| 63572 | 5% | 0% | 13% | 22% |
| **Kentsdale Dr** | | | | |
| 25122 | 7% | 0% | 1% | 22% |
| 32519 | 7% | 0% | 15% | 1% |
| **Kettering Dr** | | | | |
| 15332 | 0% | 29% | 9% | 16% |
| 15333 | 24% | 0% | 12% | 23% |
| 15334 | 0% | 12% | 10% | 4% |
| 24931 | 4% | 0% | 2% | 18% |
| 64714 | 10% | 0% | 13% | 6% |
| **Kipling Pkwy** | | | | |
| 34157 | 0% | 14% | 2% | 14% |
| 72730 | 19% | 0% | 17% | 15% |
| **Knowles Ave** | | | | |
| 8714 | 4% | 0% | 15% | 12% |
| 52949 | 1% | 0% | 9% | 10% |
| 69216 | 8% | 0% | 22% | 28% |
| 69217 | 7% | 0% | 20% | 27% |
| 69218 | 4% | 0% | 11% | 27% |
| 69219 | 3% | 0% | 15% | 16% |
| 72972 | 3% | 0% | 13% | 13% |
| **Konterra Dr** | | | | |
| 51884 | 6% | 0% | -1% | -3% |
| 67062 | 6% | 0% | -3% | -1% |

00046570

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 71510 | 0% | 44% | 0% | 0% |
| **L St** | | | | |
| 79942 | 0% | 10% | 2% | 4% |
| 79944 | 0% | 12% | 2% | 5% |
| **Landover Rd** | | | | |
| 3018 | 2% | 0% | 0% | 13% |
| 9465 | 3% | 0% | 11% | 1% |
| 10556 | 3% | 0% | -1% | -12% |
| 11451 | 1% | 0% | 12% | 0% |
| 11590 | 3% | 0% | 1% | 15% |
| 11871 | 0% | 0% | -15% | 2% |
| 14118 | 0% | 6% | -48% | -21% |
| 18568 | 3% | 0% | 8% | 11% |
| 21807 | 3% | 0% | 12% | 0% |
| 22788 | 8% | 0% | 4% | 16% |
| 32643 | 4% | 0% | 18% | 3% |
| 48617 | 1% | 0% | 0% | 14% |
| 50974 | 0% | 13% | 0% | 8% |
| 54495 | 1% | 0% | 0% | 13% |
| 63261 | 3% | 0% | 10% | 12% |
| 64680 | 3% | 0% | 14% | 1% |
| 71899 | 5% | 0% | -2% | 8% |
| 73247 | 2% | 0% | -10% | -2% |
| **Larchmont Ave** | | | | |
| 29634 | 0% | 24% | 2% | 0% |
| 29635 | 6% | 0% | 10% | 5% |
| 47719 | 0% | 7% | 3% | 11% |
| 49174 | 0% | 38% | 0% | 1% |
| 79901 | 6% | 0% | 7% | 9% |
| 79903 | 8% | 0% | 5% | 10% |
| **Largo Center Dr** | | | | |
| 22564 | 0% | 14% | -2% | -1% |
| **Largo Rd** | | | | |
| 2424 | 0% | 11% | 8% | 5% |
| 15042 | 5% | 0% | 10% | 12% |
| 15045 | 5% | 0% | 11% | 9% |
| 15328 | 5% | 0% | 9% | 9% |
| 15331 | 0% | 26% | 10% | 17% |
| 21532 | 13% | 0% | 7% | 4% |
| 21613 | 3% | 0% | 9% | 29% |
| 24933 | 10% | 0% | 2% | 35% |
| 33558 | 7% | 0% | 17% | 4% |
| 33566 | 6% | 0% | 10% | 7% |
| 34929 | 0% | 14% | 5% | 4% |
| 49004 | 3% | 0% | 3% | 10% |
| 64432 | 6% | 0% | 5% | 7% |
| 64441 | 0% | 14% | 5% | 4% |
| **Laurel Bowie Rd** | | | | |
| 1186 | 2% | 0% | 17% | 13% |
| 16759 | 3% | 0% | 4% | 10% |
| 35899 | 2% | 0% | 5% | 12% |

00046571

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Layhill Rd** | | | | |
| 1090 | 1% | 0% | 0% | 13% |
| 10337 | 6% | 0% | 1% | 18% |
| 10591 | 1% | 0% | 12% | 1% |
| 11104 | 1% | 0% | 12% | 1% |
| 15670 | 3% | 0% | 15% | 0% |
| 15673 | 1% | 0% | 0% | 11% |
| 22263 | 2% | 0% | 12% | 3% |
| 32604 | 3% | 0% | -1% | 20% |
| 44263 | 4% | 0% | 17% | 2% |
| 44542 | 0% | 0% | 12% | -1% |
| 51629 | 0% | 14% | 0% | 3% |
| 53315 | 1% | 0% | 0% | 12% |
| 55259 | 1% | 0% | 0% | 13% |
| **Leeland Rd** | | | | |
| 14761 | 0% | 14% | 1% | 1% |
| 33217 | 0% | 23% | 1% | 2% |
| 48446 | 0% | 18% | 1% | 2% |
| 63877 | 0% | 11% | 1% | 1% |
| **Leland St** | | | | |
| 79276 | 0% | 19% | 0% | 1% |
| 79277 | 0% | 15% | 1% | 0% |
| **Little Falls Pkwy** | | | | |
| 2346 | 5% | 0% | 3% | 8% |
| 32180 | 9% | 0% | 5% | 5% |
| 79321 | 0% | 12% | 0% | 2% |
| 79323 | 0% | 15% | 2% | 3% |
| **Longfellow St** | | | | |
| 80306 | 0% | 12% | 2% | 2% |
| 80343 | 0% | 14% | 1% | 5% |
| 80344 | 0% | 13% | 1% | 5% |
| 80345 | 0% | 16% | 6% | 3% |
| 80346 | 0% | 16% | 6% | 2% |
| 80364 | 0% | 14% | 1% | 5% |
| 80366 | 0% | 16% | 6% | 3% |
| **Lorain Ave** | | | | |
| 16314 | 0% | 17% | 1% | 2% |
| **Lottsford Rd** | | | | |
| 22353 | 8% | 0% | 12% | 15% |
| 22572 | 0% | 18% | 9% | 8% |
| 25654 | 0% | 14% | 4% | 10% |
| 40406 | 7% | 0% | 10% | 14% |
| 49051 | 13% | 0% | 14% | 18% |
| 58881 | 3% | 0% | 12% | 5% |
| 63266 | 8% | 0% | 9% | 21% |
| 71895 | 0% | 13% | 6% | 9% |
| 71896 | 13% | 0% | 2% | 17% |
| **Lottsford Vista Rd** | | | | |
| 25103 | 0% | 20% | 7% | 14% |
| 52270 | 0% | 19% | 10% | 11% |
| 61445 | 0% | 19% | 18% | 10% |

00046572

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 63861 | 0% | 31% | 12% | 18% |
| **Lusbys Ln** | | | | |
| 80173 | 0% | 17% | 0% | 1% |
| 80174 | 0% | 16% | 0% | 1% |
| **Macarthur Blvd** | | | | |
| 1477 | 6% | 0% | 14% | 1% |
| 6271 | 1% | 0% | -17% | -4% |
| 16422 | 5% | 0% | 0% | 26% |
| 26361 | 16% | 0% | 9% | 25% |
| 30010 | 5% | 0% | 0% | -5% |
| 32178 | 1% | 0% | -13% | 1% |
| 34972 | 2% | 0% | 7% | -20% |
| 34973 | 4% | 0% | -1% | 12% |
| 37132 | 3% | 0% | 1% | 11% |
| 40087 | 1% | 0% | 11% | 0% |
| 51772 | 4% | 0% | 16% | 5% |
| 55050 | 23% | 0% | 23% | 6% |
| 65137 | 7% | 0% | 3% | 14% |
| 65346 | 2% | 0% | -23% | -12% |
| 65348 | 1% | 0% | -5% | -20% |
| 71007 | 8% | 0% | 0% | 16% |
| 71008 | 5% | 0% | 1% | -16% |
| **Madaket Rd** | | | | |
| 40475 | 6% | 0% | 1% | -9% |
| **Marianna Dr** | | | | |
| 79388 | 0% | 11% | 0% | 3% |
| **Marlboro Pike** | | | | |
| 25806 | 0% | 27% | 3% | 0% |
| 26951 | 6% | 0% | 7% | 9% |
| 31043 | 0% | 24% | 0% | 2% |
| 64726 | 8% | 0% | 5% | 10% |
| **Marriottsville Rd** | | | | |
| 48324 | 1% | 0% | 4% | -15% |
| **Martin Luther King Jr Hwy** | | | | |
| 4393 | 3% | 0% | 10% | 24% |
| 14140 | 3% | 0% | -24% | -34% |
| 14517 | 5% | 0% | 17% | 22% |
| 15194 | 4% | 0% | 11% | 15% |
| 15968 | 5% | 0% | 2% | 10% |
| 23071 | 3% | 0% | 15% | 13% |
| 23230 | 7% | 0% | 8% | 29% |
| 23231 | 5% | 0% | 22% | 7% |
| 25098 | 5% | 0% | -1% | -21% |
| 25641 | 5% | 0% | 13% | 21% |
| 25779 | 2% | 0% | -1% | -15% |
| 27902 | 3% | 0% | 11% | 2% |
| 30836 | 0% | 7% | -3% | -19% |
| 38179 | 3% | 0% | 10% | 18% |
| 48888 | 6% | 0% | 3% | 12% |
| 49277 | 6% | 0% | 8% | 27% |
| 49841 | 4% | 0% | 5% | 19% |

00046573

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 53699 | 2% | 0% | -1% | -15% |
| 54372 | 0% | 14% | 3% | 4% |
| 54919 | 4% | 0% | 3% | 16% |
| 59032 | 5% | 0% | 13% | 23% |
| 63782 | 4% | 0% | 11% | 32% |
| 63783 | 4% | 0% | 8% | 11% |
| 66764 | 10% | 0% | 10% | 15% |
| 68768 | 5% | 0% | 3% | 14% |
| 70831 | 7% | 0% | 38% | 28% |
| 72168 | 5% | 0% | 20% | 7% |
| 75390 | 5% | 0% | 6% | 12% |
| **Maryland Ave** | | | | |
| 90 | 6% | 0% | 5% | 8% |
| 54037 | 5% | 0% | 16% | 2% |
| **Mattaponi Rd** | | | | |
| 42107 | 0% | 14% | 0% | 0% |
| **Meadowridge Ln** | | | | |
| 4742 | 0% | 23% | 5% | 6% |
| 58595 | 0% | 39% | 6% | 9% |
| **Melwood Rd** | | | | |
| 25870 | 0% | 14% | 3% | 1% |
| **Merrimac Dr** | | | | |
| 18831 | 0% | 21% | 0% | 1% |
| 33808 | 0% | 20% | 2% | 0% |
| 71471 | 3% | 0% | 2% | 11% |
| 71472 | 3% | 0% | 12% | 2% |
| **Missouri Ave** | | | | |
| 60696 | 0% | 15% | 0% | 1% |
| **Mitchellville Rd** | | | | |
| 15347 | 0% | 18% | 2% | 8% |
| 18888 | 9% | 0% | 2% | 4% |
| 20365 | 0% | 12% | 2% | 2% |
| 33221 | 0% | 14% | 3% | 10% |
| 55135 | 0% | 11% | 2% | 4% |
| 55136 | 11% | 0% | 5% | 7% |
| 59317 | 0% | 14% | 5% | 6% |
| **Montpelier Dr** | | | | |
| 6106 | 5% | 0% | -3% | -4% |
| 39619 | 7% | 0% | -4% | -3% |
| **Montrose Rd** | | | | |
| 2989 | 0% | 35% | 1% | 13% |
| 8728 | 2% | 0% | -15% | -7% |
| 10779 | 1% | 0% | -1% | -14% |
| 21959 | 0% | 0% | -4% | -12% |
| 63486 | 1% | 0% | -6% | -12% |
| **Moorland Ln** | | | | |
| 65354 | 2% | 0% | 19% | 10% |
| 65356 | 4% | 0% | 12% | 25% |
| **Morgan Dr** | | | | |
| 47820 | 1% | 0% | 11% | 8% |
| 47821 | 2% | 0% | 5% | 19% |

00046574

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| **Mount Oak Rd** | | | | |
| 2420 | 7% | 0% | -1% | 3% |
| 2421 | 6% | 0% | 3% | 1% |
| 20366 | 7% | 0% | 3% | 1% |
| 21607 | 8% | 0% | -1% | 3% |
| 48714 | 8% | 0% | 3% | 2% |
| 64147 | 7% | 0% | -1% | 3% |
| **Muddy Branch Rd** | | | | |
| 69033 | 2% | 0% | 0% | 19% |
| **Muirkirk Rd** | | | | |
| 10820 | 7% | 0% | 0% | -11% |
| 44548 | 6% | 0% | -3% | -4% |
| 45692 | 6% | 0% | 0% | -6% |
| 60497 | 2% | 0% | 0% | -16% |
| 64334 | 10% | 0% | 1% | -6% |
| **N Englewood Dr** | | | | |
| 79973 | 0% | 73% | 0% | 1% |
| 79974 | 0% | 27% | 0% | 1% |
| 79975 | 0% | 37% | 1% | 0% |
| 79976 | 0% | 20% | 1% | 0% |
| **N Stonestreet Ave** | | | | |
| 1299 | 4% | 0% | 1% | 11% |
| **N Washington St** | | | | |
| 1591 | 3% | 0% | 0% | 11% |
| 1593 | 1% | 0% | 16% | -1% |
| 79408 | 1% | 0% | 0% | 12% |
| 79410 | 0% | 0% | 23% | -1% |
| **Nalley Rd** | | | | |
| 27896 | 0% | 12% | 5% | 0% |
| **Needleleaf Ln** | | | | |
| 14813 | 19% | 0% | 18% | 7% |
| 53625 | 0% | 50% | 3% | 7% |
| 54387 | 0% | 33% | 2% | 4% |
| 58880 | 29% | 0% | 3% | 28% |
| **Nelson St** | | | | |
| 79402 | 0% | 17% | -1% | 1% |
| 79403 | 0% | 16% | 1% | 0% |
| 79418 | 0% | 15% | -1% | 2% |
| 79424 | 0% | 16% | -1% | 1% |
| 79425 | 0% | 15% | -1% | 2% |
| **New Hampshire Ave** | | | | |
| 3377 | 3% | 0% | 8% | 19% |
| 5107 | 1% | 0% | 11% | 3% |
| 14392 | 3% | 0% | 15% | 27% |
| 14394 | 3% | 0% | 20% | 18% |
| 17448 | 3% | 0% | 21% | 14% |
| 30623 | 2% | 0% | 1% | 11% |
| 33319 | 2% | 0% | 12% | 3% |
| 33537 | 2% | 0% | 12% | 3% |
| 52521 | 0% | 0% | 10% | -4% |
| 52748 | 2% | 0% | 1% | 11% |

00046575

| Roadway \| State \| LinkID | Congested % Difference | Free Flow % Difference | Travel Time % Difference (AM) | Travel Time % Difference (PM) |
|---|---|---|---|---|
| 71469 | 2% | 0% | 12% | 4% |
| **Nicholson Ln** | | | | |
| 5626 | 8% | 0% | 1% | 8% |
| 46902 | 0% | 11% | 2% | 4% |
| 74133 | 6% | 0% | 10% | 6% |
| **Nicholson St** | | | | |
| 80322 | 5% | 0% | 2% | 17% |
| 80324 | 4% | 0% | 11% | 4% |
| 80325 | 0% | 18% | 9% | 3% |
| 80326 | 0% | 17% | 1% | 8% |
| 80375 | 0% | 22% | 0% | 4% |
| 80376 | 0% | 30% | 0% | 4% |
| 80377 | 0% | 15% | 3% | 1% |
| 80378 | 0% | 19% | 3% | 1% |
| **Norfolk Ave** | | | | |
| 66010 | 2% | 0% | 0% | 11% |
| **Northern Ave** | | | | |
| 80546 | 0% | 46% | 3% | 4% |
| 80548 | 0% | 40% | 2% | 2% |
| **Northview Dr** | | | | |
| 53612 | 0% | 19% | 3% | 2% |
| 53613 | 0% | 13% | 2% | 2% |
| 53614 | 0% | 14% | 2% | 1% |
| 67879 | 0% | 23% | 2% | 3% |
| 79568 | 0% | 37% | 0% | 0% |
| **Northwest Dr** | | | | |
| 8400 | 0% | 0% | -2% | 10% |
| 50386 | 0% | 0% | 13% | -1% |
| **Nottingham Rd** | | | | |
| 40680 | 0% | 61% | 0% | 0% |
| **Odell Rd** | | | | |
| 5506 | 5% | 0% | 1% | 4% |
| 15421 | 3% | 0% | 0% | -15% |
| 64382 | 7% | 0% | 4% | 8% |
| **Oglethorpe St** | | | | |
| 80308 | 11% | 0% | 1% | 11% |
| 80310 | 12% | 0% | 13% | 4% |
| **Old Alexandria Ferry Rd** | | | | |
| 68084 | 3% | 0% | 7% | 17% |
| 68085 | 3% | 0% | 11% | 12% |
| **Old Baltimore Pike** | | | | |
| 22460 | 0% | 12% | 1% | 0% |
| **Old Baltimore Rd** | | | | |
| 173 | 5% | 0% | -3% | 3% |
| **Old Branch Ave** | | | | |
| 2691 | 2% | 0% | 12% | -6% |
| 35175 | 2% | 0% | -12% | 5% |
| **Old Central Ave** | | | | |
| 50632 | 1% | 0% | 15% | 4% |
| 60579 | 1% | 0% | 12% | 6% |
| **Old Columbia Pike** | | | | |

00046576